Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- ■   *Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)*
- ■   *Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)*
- ■   *Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)*
- ■   *Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)*
- ■   *Schedule H: Codebtors (Official Form 206H)*
- ■   *Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)*
- ☐   Amended Schedule
- ☐   *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders (Official Form 204)*
- ☐   Other document that requires a declaration

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   9-30-2019    x _*signature*_

Signature of individual signing on behalf of debtor

Terry Kennon
Printed name

President
Position or relationship to debtor

**Fill in this information to identify the case:**

Debtor name  **ADVANCED GREEN INNOVATIONS, LLC**

United States Bankruptcy Court for the:  DISTRICT OF ARIZONA

Case number (if known)  **2:19-bk-11766-MCW**

☐ Check if this is an
amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals

12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets-Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*.............................................................................. $      0.00

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*............................................................................ $      339,714.67

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*.............................................................................. $      339,714.67

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*.................................. $      12,256,207.58

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*........................... $      67,642.58

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*.......... +$      16,526,135.12

4. **Total liabilities** ........................................................................................
   Lines 2 + 3a + 3b

   $      28,849,985.28

Fill in this information to identify the case:

| | |
|---|---|
| Debtor name | **ADVANCED GREEN INNOVATIONS, LLC** |
| United States Bankruptcy Court for the: | DISTRICT OF ARIZONA |
| Case number (if known) | **2:19-bk-11766-MCW** |

☐ Check if this is an amended filing

# Official Form 206A/B
# Schedule A/B: Assets - Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
|---|---|

**1. Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes Fill in the information below.

**All cash or cash equivalents owned or controlled by the debtor**

Current value of debtor's interest

**3. Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| | Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
|---|---|---|---|---|
| 3.1. | **JP Morgan Chase Bank**<br>**4401 E. Camelback Rd.**<br>**Phoenix, AZ 85018** | **Checking** | **3812** | **$157,465.23** |

**4. Other cash equivalents** *(Identify all)*

**5. Total of Part 1.**
Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

**$157,465.23**

| Part 2: | Deposits and Prepayments |
|---|---|

**6. Does the debtor have any deposits or prepayments?**

☑ No. Go to Part 3.
☐ Yes Fill in the information below.

| Part 3: | Accounts receivable |
|---|---|

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.
☐ Yes Fill in the information below.

| Part 4: | Investments |
|---|---|

**13. Does the debtor own any investments?**

☐ No. Go to Part 5.
☑ Yes Fill in the information below.

Case 2:19-bk-11766-MCW    Doc 60    Filed 09/30/19    Entered 09/30/19 19:01:57    Desc
Main Document        Page 3 of 70

|  |  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**14.**  **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

**15.**  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:                                          % of ownership

| | Name of entity | % of ownership | | Current value of debtor's interest |
|---|---|---|---|---|
| 15.1. | 7030 W. Tech Center, LLC<br>7030 W. Oakland Street, #103<br>Chandler, AZ 85226 | UNK | % | Unknown |
| 15.2. | Roosevelt Investment Holdings<br>7030 W. Oakland Street, #103<br>Chandler, AZ 85226 | UNK | % | Unknown |
| 15.3. | Superior Gas Solutions, LLC<br>7030 W. Oakland Street, #103<br>Chandler, AZ 85226 | UNK | % | Unknown |
| 15.4. | Comanche Gas Solutions, LLC<br>303 Industrial Blvd.<br>Comanche, TX 76442 | 25 | % | Unknown |
| 15.5. | ZHRO Solutions, LLC<br>7030 W. Oakland St., #101<br>Chandler, AZ 85226 | 100 | % | Unknown |
| 15.6. | ZHRO Power, LLC<br>7030 W. Oakland St., #101<br>Chandler, AZ 85226 | 100 | % | Unknown |
| 15.7. | ZHRO Franchise, LLC<br>7030 W. Oakland St., #101<br>Chandler, AZ 85226 | 100 | % | Unknown |

**16.**  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

**17.**  **Total of Part 4.**
Add lines 14 through 16. Copy the total to line 83.

|  |
|---|
| $0.00 |

**Part 5:**   **Inventory, excluding agriculture assets**

**18. Does the debtor own any inventory (excluding agriculture assets)?**

■ No. Go to Part 6.
☐ Yes Fill in the information below.

**Part 6:**   **Farming and fishing-related assets (other than titled motor vehicles and land)**

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

■ No. Go to Part 7.
☐ Yes Fill in the information below.

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

**38. Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
■ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 39. | **Office furniture** | | | |
| 40. | **Office fixtures** | | | |
| 41. | **Office equipment, including all computer equipment and communication systems equipment and software** **See Attached Exhibit Part 7:41** | $70,281.15 | Book Value | $70,281.15 |
| 42. | **Collectibles** *Examples*: Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 43. | **Total of Part 7.** Add lines 39 through 42. Copy the total to line 86. | | | $70,281.15 |

**44. Is a depreciation schedule available for any of the property listed in Part 7?**
☐ No
■ Yes

**45. Has any of the property listed in Part 7 been appraised by a professional within the last year?**
■ No
☐ Yes

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

**46. Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.
■ Yes Fill in the information below.

| | General description Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 47. | **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1. | **See Attached Exhibit Part 8:47.1** | $111,968.29 | Book Value | $111,968.29 |
| 48. | **Watercraft, trailers, motors, and related accessories** *Examples*: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 49. | **Aircraft and accessories** | | | |
| 50. | **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** **UCC1** | Unknown | | Unknown |

51. **Total of Part 8.**

    Add lines 47 through 50. Copy the total to line 87.

    | $111,968.29 |
    |---|

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
    - ☐ No
    - ☑ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
    - ☑ No
    - ☐ Yes

### Part 9:   Real property

**54. Does the debtor own or lease any real property?**

- ☑ No. Go to Part 10.
- ☐ Yes Fill in the information below.

### Part 10:   Intangibles and intellectual property

**59. Does the debtor have any interests in intangibles or intellectual property?**

- ☐ No. Go to Part 11.
- ☑ Yes Fill in the information below.

| | General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 60. | **Patents, copyrights, trademarks, and trade secrets**<br>See Attached Exhibit part 10:60 | Unknown | | Unknown |
| | **Shared Interest in the following:**<br>**U.S. Registration No. 4,605,973**<br>Registered: September 16, 2014<br>Goods: IC 007. Fuel injectors; multi-fuel precision injectors; converter systems comprised of injectors, engine control unit tanks, compressors, ignition drivers, ignition coils, hoses, fittings, alternators, and wire harnesses; kits comprised of fuel injectors, multi-fuel precision injectors, and/or converter systems comprised of injectors, engine control unit tanks, compressors, ignition drivers, ignition coils, hoses, fittings, alternators, and wire harnesses<br>Owner: Advanced Green Technologies, LLC | Unknown | | Unknown |
| 61. | **Internet domain names and websites**<br>See Attached Exhibit Part 10:61 | Unknown | | Unknown |
| 62. | **Licenses, franchises, and royalties**<br>Element 1 Gas Reformer Technology License | $0.00 | | Unknown |
| | **Element 1 Royalty on Commissioned 9000 CMT Unit** | $0.00 | | Unknown |

| | |
|---|---|
| 63. | Customer lists, mailing lists, or other compilations |
| 64. | Other intangibles, or intellectual property<br>**See Attached Exhibit Part 10:64** |

64.      Unknown      **Unknown**

65.      Goodwill

66.      **Total of Part 10.**

        Add lines 60 through 65. Copy the total to line 89.

|  | **$0.00** |
|---|---|

67.      **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C.§§ 101(41A) and 107?

        ■ No
        ☐ Yes

68.      **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

        ■ No
        ☐ Yes

69.      **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

        ■ No
        ☐ Yes

**Part 11:**    **All other assets**

70. **Does the debtor own any other assets that have not yet been reported on this form?**
        Include all interests in executory contracts and unexpired leases not previously reported on this form.

     ☐ No.  Go to Part 12.
     ■ Yes Fill in the information below.

Current value of
debtor's interest

71.      **Notes receivable**
        Description (include name of obligor)

72.      **Tax refunds and unused net operating losses (NOLs)**
        Description (for example, federal, state, local)

73.      **Interests in insurance policies or annuities**

74.      **Causes of action against third parties (whether or not a lawsuit**
        **has been filed)**

75.      **Other contingent and unliquidated claims or causes of action of**
        **every nature, including counterclaims of the debtor and rights to**
        **set off claims**

76.      **Trusts, equitable or future interests in property**

77.      **Other property of any kind not already listed** *Examples:* Season tickets,
        country club membership
        **$81,783,755.00 Upfront Fee Obligation of Distribution**
        **Agreements - Zero value based on offsets,**
        **counterclaims and defenses (including but not limited**
        **to breach of contract and fraud in the inducement).**      $0.00

78.      **Total of Part 11.**

        Add lines 71 through 77. Copy the total to line 90.

|  | **$0.00** |
|---|---|

79.    **Has any of the property listed in Part 11 been appraised by a professional within the last year?**
       ■ No
       ☐ Yes

| Part 12: | Summary |
| --- | --- |

**In Part 12 copy all of the totals from the earlier parts of the form**

| Type of property | Current value of personal property | Current value of real property |
| --- | --- | --- |
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1* | $157,465.23 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $0.00 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $70,281.15 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $111,968.29 | |
| 88. **Real property.** *Copy line 56, Part 9.*......................................> | | $0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | +   $0.00 | |
| 91. **Total.** Add lines 80 through 90 for each column | $339,714.67   + 91b. | $0.00 |
| 92. **Total of all property on Schedule A/B.** Add lines 91a+91b=92 | | $339,714.67 |

Advanced Green Innovations, LLC
Case No. 2:19-bk-11766-MCW
Exhibit Part 7-41 DEPRECIATION SCHEDULE - 2019

| | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Computer Equipment | 1560 / 1640 | 60 | 2,461,491.66 | 2,367,558.35 | 3,246.48 | 3,162.89 | 3,019.31 | 2,946.69 | 2,946.69 | 2,946.69 | 2,946.69 | 2,946.69 | 24,162.13 | 2,391,720.48 | 69,771.18 |
| Software | 1550 / 1650 | 36 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | 3,500.00 | - |
| Furniture & Fixtures | 1560 / 1660 | 84 | 96,488.69 | 95,397.80 | 181.55 | 181.55 | 181.55 | 181.55 | 175.56 | 133.99 | 55.14 | - | 1,090.89 | 96,488.69 | - |
| Leasehold Improvements | 1570 / 1670 | 60 | 1,737,399.50 | 1,725,058.54 | 3,918.64 | 3,273.76 | 2,353.99 | 456.92 | 456.92 | 456.92 | 456.92 | 456.92 | 11,830.99 | 1,736,889.53 | 509. |
| Website | 1560 / 1680 | 36 | 27,500.00 | 27,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | 27,500.00 | - |
| Grand Total | | | $ 4,326,379.85 | $ 4,219,014.69 | $ 7,346.67 | $ 6,618.20 | $ 5,554.85 | $ 3,585.16 | $ 3,579.17 | $ 3,537.60 | $ 3,458.75 | $ 3,403.61 | $ 37,084.01 | $ 4,256,098.70 | $ 70,281.15 |

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/11 | Previous Additions | 1540/1640 | 69 | 234,843.52 | 234,843.52 | | | | | | | | | | 234,843.52 | - |
| 2/3/12 | SAE International - SAE Ground Vehicle Standards CD Rom | 1540/1640 | 69 | 2,850.00 | 2,850.00 | | | | | | | | | | 2,850.00 | - |
| 2/17/12 | The Math Works, Inc - Embedded Encoder (ECA/LI) License | 1540/1640 | 69 | 5,500.00 | 5,500.00 | | | | | | | | | | 5,500.00 | - |
| 2/17/12 | The Math Works, Inc - MATLAB Coder (MEA/LI) | 1540/1640 | 69 | 6,500.00 | 6,500.00 | | | | | | | | | | 6,500.00 | - |
| 2/17/12 | The Math Works, Inc - Simulink Coder (RTA/LI) | 1540/1640 | 69 | 3,250.00 | 3,250.00 | | | | | | | | | | 3,250.00 | - |
| 2/17/12 | The Math Works, Inc - Stateflow (SFA/LI) | 1540/1640 | 69 | 3,000.00 | 3,000.00 | | | | | | | | | | 3,000.00 | - |
| 3/9/12 | The Math Works, Inc - /AX | 1540/1640 | 69 | 1,332.25 | 1,332.25 | | | | | | | | | | 1,332.25 | - |
| 3/9/12 | City of Chandler | 1540/1640 | 69 | 42.62 | 42.62 | | | | | | | | | | 42.62 | - |
| 3/26/12 | Technology Now | 1540/1640 | 69 | 15,693.29 | 15,693.29 | | | | | | | | | | 15,693.29 | - |
| 3/26/12 | Technology Now | 1540/1640 | 69 | 29,290.18 | 29,290.18 | | | | | | | | | | 29,290.18 | - |
| 3/26/12 | Technology Now | 1540/1640 | 69 | 1,540.55 | 1,540.55 | | | | | | | | | | 1,540.55 | - |
| 3/30/12 | Exposik, Inc | 1540/1640 | 69 | 4,635.00 | 4,635.00 | | | | | | | | | | 4,635.00 | - |
| 4/17/12 | Digital Dimensions - Solidworks Enterprise PDM - CAD Editor | 1540/1640 | 69 | 5,180.00 | 5,180.00 | | | | | | | | | | 5,180.00 | - |
| 4/17/12 | Digital Dimensions - Solidworks Enterprise PDM - Contributor | 1540/1640 | 69 | 10,187.25 | 10,187.25 | | | | | | | | | | 10,187.25 | - |
| 4/19/12 | Digital Dimensions - Tax | 1540/1640 | 69 | 1,860.20 | 1,860.20 | | | | | | | | | | 1,860.20 | - |
| 4/19/12 | Exposik, Inc | 1540/1640 | 69 | 4,589.16 | 4,589.16 | | | | | | | | | | 4,589.16 | - |
| 5/8/12 | Technology Now | 1540/1640 | 69 | 3,151.39 | 3,151.39 | | | | | | | | | | 3,151.39 | - |
| 5/8/12 | MLC CAD Systems - Maintenance Lathe | 1540/1640 | 69 | 25.00 | 25.00 | | | | | | | | | | 25.00 | - |
| 5/8/12 | MLC CAD Systems - Maintenance Mill Level 1 | 1540/1640 | 69 | 300.00 | 300.00 | | | | | | | | | | 300.00 | - |
| 5/9/12 | MLC CAD Systems - Maintenance Solids | 1540/1640 | 69 | 450.00 | 450.00 | | | | | | | | | | 450.00 | - |
| 5/9/12 | MLC CAD Systems - MS SQL Server 2012 - Enterprise | 1540/1640 | 69 | 12,260.22 | 12,260.22 | | | | | | | | | | 12,260.22 | - |
| 5/9/12 | MLC CAD Systems - MS SQL Server 2012 - User | 1540/1640 | 69 | 7,886.27 | 7,886.27 | | | | | | | | | | 7,886.27 | - |
| 5/9/12 | GLW Specialty - MS SQL Server 2008 - User | 1540/1640 | 69 | 2,018.30 | 2,018.30 | | | | | | | | | | 2,018.30 | - |
| 5/9/12 | GLW Specialty - MS Windows Server 2008 - User | 1540/1640 | 69 | 279.50 | 279.50 | | | | | | | | | | 279.50 | - |
| 6/8/12 | GLW Specialty - Master Cam Mill Level 1 | 1540/1640 | 69 | 2,000.00 | 2,000.00 | | | | | | | | | | 2,000.00 | - |
| 6/8/12 | GLW Specialty - Master Cam Solids | 1540/1640 | 69 | 1,000.00 | 1,000.00 | | | | | | | | | | 1,000.00 | - |
| 6/12/12 | GLW Specialty - MS Windows Server 2008 R2 - Enterprise | 1540/1640 | 69 | 2,254.60 | 2,254.60 | | | | | | | | | | 2,254.60 | - |
| 5/17/12 | Original Art Corporation - OrigoPro 1-seat node locked license | 1540/1640 | 69 | 2,500.00 | 2,500.00 | | | | | | | | | | 2,500.00 | - |
| 6/8/12 | MLC CAD Systems - Post Processor | 1540/1640 | 69 | 3,600.00 | 3,600.00 | | | | | | | | | | 3,600.00 | - |
| 6/8/12 | MLC CAD Systems - my MLC Services maint contract | 1540/1640 | 69 | 210.00 | 210.00 | | | | | | | | | | 210.00 | - |
| 6/9/12 | Creative Controls - J1939 software | 1540/1640 | 69 | 2,500.00 | 2,500.00 | | | | | | | | | | 2,500.00 | - |
| 6/12/12 | National Instruments - HP DL580R7 - See attached File for System spec | 1540/1640 | 69 | 40,866.03 | 40,866.03 | | | | | | | | | | 40,866.03 | - |
| 6/12/12 | GLW Specialty - LabVIEW Real-time Deployment Opti | 1540/1640 | 69 | 7,886.27 | 7,886.27 | | | | | | | | | | 7,886.27 | - |
| 6/22/12 | National Instruments - 779734-35 - FPGA Deployment Option (for NI Devi | 1540/1640 | 69 | 17.63 | 17.63 | | | | | | | | | | 17.63 | - |
| 6/22/12 | National Instruments - Shipping | 1540/1640 | 69 | 353.19 | 353.19 | | | | | | | | | | 353.19 | - |
| 6/22/12 | National Instruments - Tax | 1540/1640 | 69 | 3,590.00 | 3,590.00 | | | | | | | | | | 3,590.00 | - |
| 6/27/12 | Digital Dimensions - SolidWorks Enterprise PDM - CAD Editor | 1540/1640 | 69 | 15,990.00 | 15,990.00 | | | | | | | | | | 15,990.00 | - |
| 6/27/12 | Digital Dimensions - SolidWorks Premium | 1540/1640 | 69 | 2,678.87 | 2,678.87 | | | | | | | | | | 2,678.87 | - |
| 6/27/12 | Digital Dimensions - TAX | 1540/1640 | 69 | 8,250.00 | 8,250.00 | | | | | | | | | | 8,250.00 | - |
| 6/27/12 | Digital Dimensions - Upgrd SWSimProf to SWSimPremium | 1540/1640 | 69 | 24,816.00 | 24,816.00 | | | | | | | | | | 24,816.00 | - |
| 7/1/12 | Technology Now | 1540/1640 | 69 | 12,230.10 | 12,230.10 | | | | | | | | | | 12,230.10 | - |
| 6/22/12 | Communications Data | 1540/1640 | 69 | 37.50 | 37.50 | | | | | | | | | | 37.50 | - |
| 7/1/12 | City of Chandler | 1540/1640 | 69 | 228.15 | 228.15 | | | | | | | | | | 228.15 | - |
| 7/1/12 | City of Chandler | 1540/1640 | 69 | 799.57 | 799.57 | | | | | | | | | | 799.57 | - |
| 7/12/12 | National Instruments - Tax | 1540/1640 | 69 | 165.00 | 165.00 | | | | | | | | | | 165.00 | - |
| 7/1/12 | Arizona Department of Revenue | 1540/1640 | 69 | 1,475.00 | 1,475.00 | | | | | | | | | | 1,475.00 | - |
| 7/1/12 | Arizona Department of Revenue | 1540/1640 | 69 | 386.56 | 386.56 | | | | | | | | | | 386.56 | - |
| 7/12/12 | Arizona Department of Revenue | 1540/1640 | 69 | 1,003.86 | 1,003.86 | | | | | | | | | | 1,003.86 | - |
| 7/12/12 | Arizona Department of Revenue - Tax | 1540/1640 | 69 | 3,518.11 | 3,518.11 | | | | | | | | | | 3,518.11 | - |
| 7/12/12 | Diversified Technical Services - APC 40k UPS plus install | 1540/1640 | 69 | 13,375.00 | 13,375.00 | | | | | | | | | | 13,375.00 | - |
| 7/20/12 | Diversified Technical Services - Power Distribution Cabinet | 1540/1640 | 69 | 13,375.00 | 13,375.00 | | | | | | | | | | 13,375.00 | - |
| 7/20/12 | Diversified Technical Services - Tax | 1540/1640 | 69 | 849.42 | 849.42 | | | | | | | | | | 849.42 | - |
| 7/20/12 | Diversified Technical Services - APC 40k UPS plus install | 1540/1640 | 69 | 849.42 | 849.42 | | | | | | | | | | 849.42 | - |
| 7/20/12 | Diversified Technical Services - Power Distribution Cabinet | 1540/1640 | 69 | 1,199.00 | 1,199.00 | | | | | | | | | | 1,199.00 | - |
| 7/20/12 | EMA Design Automation - OrCAD EE Designer First Year Maintenance | 1540/1640 | 69 | 1,475.00 | 1,475.00 | | | | | | | | | | 1,475.00 | - |
| 7/29/12 | EMA Design Automation - OrCAD EE Designer Software. Single user floa | 1540/1640 | 69 | 4,796.00 | 4,796.00 | | | | | | | | | | 4,796.00 | - |
| 7/29/12 | EMA Design Automation - Shipping | 1540/1640 | 69 | 26.00 | 26.00 | | | | | | | | | | 26.00 | - |

# Advanced Green Innovations
## Exhibit Part 7-4I DEPRECIATION SCHEDULE - 2019
### Computer Equipment

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/12 | DMA Design Automation - Tax | 1540 / 1640 | 60 | 529.85 | 529.85 | | | | | | | | | - | 529.85 | - |
| 7/30/12 | Diversified Technical Services | 1540 / 1640 | 60 | 120.00 | 120.00 | | | | | | | | | - | 120.00 | - |
| 7/31/12 | Casboll | 1540 / 1640 | 60 | 2,076.48 | 2,076.48 | | | | | | | | | - | 2,076.48 | - |
| 8/9/12 | GLW Specialty - Freight | 1540 / 1640 | 60 | 60.00 | 60.00 | | | | | | | | | - | 60.00 | - |
| 8/9/12 | GLW Specialty - HP DL360e 25SFF CTO | 1540 / 1640 | 60 | 68,149.23 | 68,149.23 | | | | | | | | | - | 68,149.23 | - |
| 8/9/12 | GLW Specialty - HP TFT600 KVM Console | 1540 / 1640 | 60 | 1,404.12 | 1,404.12 | | | | | | | | | - | 1,404.12 | - |
| 8/15/12 | Technology Now | 1540 / 1640 | 60 | 2,433.20 | 2,433.20 | | | | | | | | | - | 2,433.20 | - |
| 8/15/12 | A113 Acct Correction - Aztera & Omega Reclass from GL 1540 | 1540 / 1640 | 60 | 24,319.58 | 24,319.58 | | | | | | | | | - | 24,319.58 | - |
| 8/15/12 | Technology Now | 1540 / 1640 | 60 | 78,664.35 | 78,664.35 | | | | | | | | | - | 78,664.35 | - |
| 8/27/12 | Diversified Technical Services | 1540 / 1640 | 60 | 422.88 | 422.88 | | | | | | | | | - | 422.88 | - |
| 8/27/12 | Diversified Technical Services | 1540 / 1640 | 60 | 2,960.16 | 2,960.16 | | | | | | | | | - | 2,960.16 | - |
| 8/27/12 | Diversified Technical Services | 1540 / 1640 | 60 | 8,457.60 | 8,457.60 | | | | | | | | | - | 8,457.60 | - |
| 8/28/12 | GLW Specialty - Freight | 1540 / 1640 | 60 | 120.00 | 120.00 | | | | | | | | | - | 120.00 | - |
| 8/28/12 | GLW Specialty - Electronic HP Care Pack 4-Hour 24x7 Same Day Hardw | 1540 / 1640 | 60 | 1,803.86 | 1,803.86 | | | | | | | | | - | 1,803.86 | - |
| 8/28/12 | GLW Specialty - HP Common Slot High Efficiency Power supply - hot-plu | 1540 / 1640 | 60 | 50.00 | 50.00 | | | | | | | | | - | 50.00 | - |
| 8/28/12 | GLW Specialty - HP Flash Backed Cache Memory - 1 GB - for ProLiant Bl | 1540 / 1640 | 60 | 922.84 | 922.84 | | | | | | | | | - | 922.84 | - |
| 8/28/12 | GLW Specialty - HP Network cable - 6 ft - CAT 5 (pack of 8 ) - for HP TFT | 1540 / 1640 | 60 | 911.32 | 911.32 | | | | | | | | | - | 911.32 | - |
| 8/28/12 | GLW Specialty - HP ProLiant BL380 G7 Server - rack-mountable - upgrad | 1540 / 1640 | 60 | 41.71 | 41.71 | | | | | | | | | - | 41.71 | - |
| 8/28/12 | GLW Specialty - HP SAS Expander Card Storage controller upgrade card 2 | 1540 / 1640 | 60 | 2,682.48 | 2,682.48 | | | | | | | | | - | 2,682.48 | - |
| 8/28/12 | GLW Specialty - HP Server Console Switch 0x2x16 KVM switch - PS/2 - | 1540 / 1640 | 60 | 593.72 | 593.72 | | | | | | | | | - | 593.72 | - |
| 8/28/12 | GLW Specialty - HP Smart Array Advanced Pack Complete package + 1 | 1540 / 1640 | 60 | 2,075.88 | 2,075.88 | | | | | | | | | - | 2,075.88 | - |
| 8/28/12 | GLW Specialty - HP Smart Array Advanced Pack Complete package + 1 Y | 1540 / 1640 | 60 | 584.90 | 584.90 | | | | | | | | | - | 584.90 | - |
| 8/28/12 | GLW Specialty - HP System cabinet bezel kit - 2U - for ProLiant DL380p | 1540 / 1640 | 60 | 107.49 | 107.49 | | | | | | | | | - | 107.49 | - |
| 8/28/12 | GLW Specialty - HP USB Interface adapter AF611A ( 10 ft ) No $1,037.94 $1,0 | 1540 / 1640 | 60 | 598.38 | 598.38 | | | | | | | | | - | 598.38 | - |
| 8/28/12 | GLW Specialty - Intel Xeon X5650 - Secondary | 1540 / 1640 | 60 | 2,414.42 | 2,414.42 | | | | | | | | | - | 2,414.42 | - |
| 8/28/12 | GLW Specialty - Intel Xeon X5650 - Primary | 1540 / 1640 | 60 | 2,823.40 | 2,823.40 | | | | | | | | | - | 2,823.40 | - |
| 8/28/12 | GLW Specialty - Memory - 8 GB - DIMM 240-pin - DDR3 - 1333 MHz / | 1540 / 1640 | 60 | 1,822.92 | 1,822.92 | | | | | | | | | - | 1,822.92 | - |
| 8/28/12 | GLW Specialty - SDV - BLANK LFF HDD | 1540 / 1640 | 60 | 38.94 | 38.94 | | | | | | | | | - | 38.94 | - |
| 8/28/12 | GLW Specialty - SDV - HARD DRIVE BLANK SFF GEN8 | 1540 / 1640 | 60 | 518.40 | 518.40 | | | | | | | | | - | 518.40 | - |
| 8/31/12 | Computational Engineering Int - 201 - EnSight, New, Annual Lease | 1540 / 1640 | 60 | 5,000.00 | 5,000.00 | | | | | | | | | - | 5,000.00 | - |
| 9/6/12 | Arizona Department of Revenue | 1540 / 1640 | 60 | 450.77 | 450.77 | | | | | | | | | - | 450.77 | - |
| 9/6/12 | Arizona Department of Revenue | 1540 / 1640 | 60 | 4,590.52 | 4,590.52 | | | | | | | | | - | 4,590.52 | - |
| 9/6/12 | City of Chandler | 1540 / 1640 | 60 | 102.45 | 102.45 | | | | | | | | | - | 102.45 | - |
| 9/6/12 | City of Chandler | 1540 / 1640 | 60 | 1,043.30 | 1,043.30 | | | | | | | | | - | 1,043.30 | - |
| 9/18/12 | GLW Specialty - 20 Port Switch module gig+ POE | 1540 / 1640 | 60 | 7,629.87 | 7,629.87 | | | | | | | | | - | 7,629.87 | - |
| 9/18/12 | GLW Specialty - 8 port UoBase-t Module | 1540 / 1640 | 60 | 9,981.90 | 9,981.90 | | | | | | | | | - | 9,981.90 | - |
| 9/18/12 | GLW Specialty - SDV - BLANK LFF HDD | 1540 / 1640 | 60 | 1,077.18 | 1,077.18 | | | | | | | | | - | 1,077.18 | - |
| 9/18/12 | GLW Specialty - Procure Power supply 1500W | 1540 / 1640 | 60 | 1,538.60 | 1,538.60 | | | | | | | | | - | 1,538.60 | - |
| 9/24/12 | Technology Now | 1540 / 1640 | 60 | 53,134.80 | 53,134.80 | | | | | | | | | - | 53,134.80 | - |
| 10/1/12 | City of Chandler | 1540 / 1640 | 60 | 582.27 | 582.27 | | | | | | | | | - | 582.27 | - |
| 10/1/12 | GLW Specialty - items added to PO#586 | 1540 / 1640 | 60 | 8,874.31 | 8,874.31 | | | | | | | | | - | 8,874.31 | - |
| 10/12/12 | City of Chandler | 1540 / 1640 | 60 | 1,043.30 | 1,043.30 | | | | | | | | | - | 1,043.30 | - |
| 10/12/12 | MLC CAD Systems - Maintenance of Mill 2 | 1540 / 1640 | 60 | 102.45 | 102.45 | | | | | | | | | - | 102.45 | - |
| 10/2/12 | MLC CAD Systems - Upgrade MasterCam to Mill 2 with 10% discount | 1540 / 1640 | 60 | 3,150.00 | 3,150.00 | | | | | | | | | - | 3,150.00 | - |
| 11/26/12 | Arizona Department of Revenue | 1540 / 1640 | 60 | 2,562.00 | 2,562.00 | | | | | | | | | - | 2,562.00 | - |
| 11/29/12 | The Math Works, Inc. - Model-Based Calibration Toolbox (MBAL) | 1540 / 1640 | 60 | (6,654.60) | (6,654.60) | | | | | | | | | - | (6,654.60) | - |
| 10/15/12 | GLW Specialty - Credited on 2 items remd. from PO #586 | 1540 / 1640 | 60 | 262.50 | 262.50 | | | | | | | | | - | 262.50 | - |
| 11/7/12 | Arizona Department of Revenue | 1540 / 1640 | 60 | 7,000.00 | 7,000.00 | | | | | | | | | - | 7,000.00 | - |
| 11/26/12 | The Math Works, Inc. - Tax | 1540 / 1640 | 60 | 11,400.00 | 11,400.00 | | | | | | | | | - | 11,400.00 | - |
| 11/29/12 | Technology Now | 1540 / 1640 | 60 | 6.65 | 6.65 | | | | | | | | | - | 6.65 | - |
| 12/29/12 | Woodward - Freight | 1540 / 1640 | 60 | 1,738.02 | 1,738.02 | | | | | | | | | - | 1,738.02 | - |
| 12/31/12 | Arizona Department of Revenue | 1540 / 1640 | 60 | 330.00 | 330.00 | | | | | | | | | - | 330.00 | - |
| 12/31/12 | Arizona Department of Revenue | 1540 / 1640 | 60 | 395.00 | 395.00 | | | | | | | | | - | 395.00 | - |
| 12/31/12 | City of Chandler | 1540 / 1640 | 60 | 75.00 | 75.00 | | | | | | | | | - | 75.00 | - |
| 12/31/12 | 412743 (070) Asset Corr - reclass to GL 6765 Repairs & Maintenance | 1540 / 1640 | 60 | 30,414.90 | 30,414.90 | | | | | | | | | - | 30,414.90 | - |
| 12/31/12 | Digital Dimensions Asset 243/343 - reclass to GL 6550 Computer Exp | 1540 / 1640 | 60 | (12,080.64) | (12,080.64) | | | | | | | | | - | (12,080.64) | - |
| 12/31/12 | June use tax - reclass to GL 1520 Machinery & Equip | 1540 / 1640 | 60 | (386.56) | (386.56) | | | | | | | | | - | (386.56) | - |
| 12/31/12 | Reclass from Machinery & Equip GL 1520 | 1540 / 1640 | 60 | 118,355.87 | 118,355.87 | | | | | | | | | - | 118,355.87 | - |
| 12/31/12 | Arizona Department of Revenue | 1540 / 1640 | 60 | 752.40 | 752.40 | | | | | | | | | - | 752.40 | - |
| 12/31/12 | City of Chandler | 1540 / 1640 | 60 | 171.00 | 171.00 | | | | | | | | | - | 171.00 | - |
| 12/31/12 | Asset #319 | 1540 / 1640 | 60 | 1,007.53 | 1,007.53 | | | | | | | | | - | 1,007.53 | - |
| 11/13/12 | GLW Spec | 1540 / 1640 | 60 | 171.00 | 171.00 | | | | | | | | | - | 171.00 | - |
| 11/13/12 | Use Tax | 1540 / 1640 | 60 | 1,007.53 | 1,007.53 | | | | | | | | | - | 1,007.53 | - |
| 11/13/12 | Use Taxes | 1540 / 1640 | 60 | 21,982.42 | 21,982.42 | | | | | | | | | - | 21,982.42 | - |
| 11/13/12 | GLW Specialty - Server Upgrade | 1540 / 1640 | 60 | 1,774.82 | 1,774.82 | | | | | | | | | - | 1,774.82 | - |
| 11/13/12 | GLW Specialty - Shipping | 1540 / 1640 | 60 | 10,953.60 | 10,953.60 | | | | | | | | | - | 10,953.60 | - |
| | | 1540 / 1640 | 60 | 15.00 | 15.00 | | | | | | | | | - | 15.00 | - |

| DATE | Vendor | DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/13 | GLW Specialty - Freight Fees | | 1540/1640 | 60 | 284.96 | 284.96 | | | | | | | | | - | 284.96 | - |
| 1/10/13 | GLW Specialty - HP DL360e | | 1540/1640 | 60 | 66,859.44 | 66,859.44 | | | | | | | | | - | 66,859.44 | - |
| 1/10/13 | GLW Specialty - Hp DL380c | | 1540/1640 | 60 | 65,962.04 | 65,962.04 | | | | | | | | | - | 65,962.04 | - |
| 1/10/13 | GLW Specialty - Exchange Enterprise - Client Access License - Software Assurance - SA | | 1540/1640 | 60 | 954.10 | 954.10 | | | | | | | | | - | 954.10 | - |
| 1/10/13 | KULV Specialty - Microsoft Client Access License - Software Assurance | | 1540/1640 | 60 | 422.10 | 422.10 | | | | | | | | | - | 422.10 | - |
| 1/10/13 | GLW Specialty - Microsoft Office Standard - License - Software Assurance | | 1540/1640 | 60 | 5,396.30 | 5,396.30 | | | | | | | | | - | 5,396.30 | - |
| 1/10/13 | GLW Specialty - Microsoft Windows - Software Assurance | | 1540/1640 | 60 | 995.30 | 995.30 | | | | | | | | | - | 995.30 | - |
| 1/23/13 | GLW Specialty - DL580 | | 1540/1640 | 60 | 28,906.29 | 28,906.29 | | | | | | | | | - | 28,906.29 | - |
| 1/23/13 | GLW Specialty - Server Bezel | | 1540/1640 | 60 | 771.09 | 771.09 | | | | | | | | | - | 771.09 | - |
| 1/23/13 | GLW Specialty - Shipping | | 1540/1640 | 60 | 150.00 | 150.00 | | | | | | | | | - | 150.00 | - |
| 2/7/13 | City of Chandler | | 1540/1640 | 60 | 1,958.71 | 1,958.71 | | | | | | | | | - | 1,958.71 | - |
| 2/7/13 | Arizona Department of Revenue | | 1540/1640 | 60 | 8,766.22 | 8,766.22 | | | | | | | | | - | 8,766.22 | - |
| 2/7/13 | City of Chandler | | 1540/1640 | 60 | 445.16 | 445.16 | | | | | | | | | - | 445.16 | - |
| 2/13/13 | Technology Now | | 1540/1640 | 60 | 1,992.37 | 1,992.37 | | | | | | | | | - | 1,992.37 | - |
| 2/13/13 | City of Chandler | | 1540/1640 | 60 | 5,500.00 | 5,500.00 | | | | | | | | | - | 5,500.00 | - |
| 2/13/13 | Arizona Department of Revenue - Woodward | | 1540/1640 | 60 | 12,230.60 | 12,230.60 | | | | | | | | | - | 12,230.60 | - |
| 2/13/13 | Technology Now | | 1540/1640 | 60 | 12,887.64 | 12,887.64 | | | | | | | | | - | 12,887.64 | - |
| 2/27/13 | Technology Now | | 1540/1640 | 60 | 15,790.00 | 15,790.00 | | | | | | | | | - | 15,790.00 | - |
| 2/27/13 | Woodward Industrial Controls - 8928-1188 — Douglas Mouthhawk / Moto... | P/N F-OOK-105 | 1540/1640 | 60 | 6.44 | 6.44 | | | | | | | | | - | 6.44 | - |
| 3/1/13 | City of Chandler - Freight | | 1540/1640 | 60 | 164.30 | 164.30 | | | | | | | | | - | 164.30 | - |
| 3/27/13 | Arizona Department of Revenue - Red-Legg | | 1540/1640 | 60 | 722.94 | 722.94 | | | | | | | | | - | 722.94 | - |
| 4/3/13 | Technology Now | Microsoft SQL Server 2012 Standard | 1540/1640 | 60 | 12,902.10 | 12,902.10 | | | | | | | | | - | 12,902.10 | - |
| 4/3/13 | Technology Now | | 1540/1640 | 60 | 25,804.20 | 25,804.20 | | | | | | | | | - | 25,804.20 | - |
| 4/3/13 | Ansys, Inc - 1 Year Lease of HPC Pack License | NQ-00219 | 1540/1640 | 60 | 1,042.14 | 1,042.14 | | | | | | | | | - | 1,042.14 | - |
| 4/3/13 | Ansys, Inc - Paid Up Purchase of ANSYS Mechanical solver | | 1540/1640 | 60 | 38,690.00 | 38,690.00 | | | | | | | | | - | 38,690.00 | - |
| 4/10/13 | Arizona Department of Revenue - Woodward | | 1540/1640 | 60 | 5,450.00 | 5,450.00 | | | | | | | | | - | 5,450.00 | - |
| 4/10/13 | City of Chandler - Woodward | | 1540/1640 | 60 | 236.85 | 236.85 | | | | | | | | | - | 236.85 | - |
| 4/28/13 | Technology Now | | 1540/1640 | 60 | 6,443.82 | 6,443.82 | | | | | | | | | - | 6,443.82 | - |
| 4/28/13 | Technology Now | | 1540/1640 | 60 | 6,515.30 | 6,515.30 | | | | | | | | | - | 6,515.30 | - |
| 4/28/13 | Ansys, Inc - Tech Support (TECHS) for ANSYS DesignXplorer | | 1540/1640 | 60 | 9,665.73 | 9,665.73 | | | | | | | | | - | 9,665.73 | - |
| 4/28/13 | Ansys, Inc - Tech Support (TECHS) for ANSYS Mechanical | | 1540/1640 | 60 | 12,902.10 | 12,902.10 | | | | | | | | | - | 12,902.10 | - |
| 6/11/13 | Technology Now | | 1540/1640 | 60 | 16,136.00 | 16,136.00 | | | | | | | | | - | 16,136.00 | - |
| 6/11/13 | Accurate Technologies - Freight | | 1540/1640 | 60 | 10.00 | 10.00 | | | | | | | | | - | 10.00 | - |
| 5/9/13 | Accurate Technologies - K-meter Leaf Semfro HS P/N-K-00242-5 | Product installation medium for INCA | 1540/1640 | 60 | 602.00 | 602.00 | | | | | | | | | - | 602.00 | - |
| 5/23/13 | Accurate Technologies | VISION Standard Server 2012 Standard | 1540/1640 | 60 | 1,297.00 | 1,297.00 | | | | | | | | | - | 1,297.00 | - |
| 5/23/13 | Accurate Technologies - USB Media Kit P/N 152-200 | P/N VISION Standard P/N... | 1540/1640 | 60 | 8.00 | 8.00 | | | | | | | | | - | 8.00 | - |
| 6/11/13 | Accurate Technologies - VISION Standard Calibration Package P/N 152... | Microsoft SQL Server 2012 Standard | 1540/1640 | 60 | 5,192.00 | 5,192.00 | | | | | | | | | - | 5,192.00 | - |
| 6/11/13 | ASPACE Inc - All items on eSpace Quote #QU1-092361/4 REV as revised | | 1540/1640 | 60 | 99,756.63 | 99,756.63 | | | | | | | | | - | 99,756.63 | - |
| 6/11/13 | Technology Now - Credit for special post for Mort Seha Lathe not used | | 1540/1640 | 60 | (2,500.00) | (2,500.00) | | | | | | | | | - | (2,500.00) | - |
| 6/25/13 | Technology Now | | 1540/1640 | 60 | 3,220.50 | 3,220.50 | | | | | | | | | - | 3,220.50 | - |
| 6/25/13 | Technology Now | | 1540/1640 | 60 | 6,443.82 | 6,443.82 | | | | | | | | | - | 6,443.82 | - |
| 6/25/13 | Technology Now | | 1540/1640 | 60 | 7,500.00 | 7,500.00 | | | | | | | | | - | 7,500.00 | - |
| 6/25/13 | City of Chandler - Dove Systems | | 1540/1640 | 60 | 1,571.25 | 1,571.25 | | | | | | | | | - | 1,571.25 | - |
| 6/25/13 | City of Chandler - ETAS | | 1540/1640 | 60 | 86.43 | 86.43 | | | | | | | | | - | 86.43 | - |
| 6/25/13 | Arizona Department of Revenue - Dove Systems | | 1540/1640 | 60 | 103.46 | 103.46 | | | | | | | | | - | 103.46 | - |
| 6/25/13 | Arizona Department of Revenue - ETAS | | 1540/1640 | 60 | 380.29 | 380.29 | | | | | | | | | - | 380.29 | - |
| 6/27/13 | City of Chandler - Red-Legg | | 1540/1640 | 60 | 6,913.50 | 6,913.50 | | | | | | | | | - | 6,913.50 | - |
| 6/27/13 | Arizona Department of Revenue - dSpace | | 1540/1640 | 60 | 455.23 | 455.23 | | | | | | | | | - | 455.23 | - |
| 7/15/13 | GLW Specialty - Maintenance Lathe | | 1540/1640 | 60 | 25.00 | 25.00 | | | | | | | | | - | 25.00 | - |
| 7/10/13 | Arizona Department of Revenue - dSpace | | 1540/1640 | 60 | 4,903.50 | 4,903.50 | | | | | | | | | - | 4,903.50 | - |
| 7/10/13 | GLW Specialty - Shipping | Hard drive - 50 | 1540/1640 | 60 | 5,586.37 | 5,586.37 | | | | | | | | | - | 5,586.37 | - |
| 7/18/13 | MLC CAD Systems - Maintenance Lathe | | 1540/1640 | 60 | 1,496.35 | 1,496.35 | | | | | | | | | - | 1,496.35 | - |
| 7/18/13 | GLW Specialty - WD VelociRaptor WD5000HHTZ | | 1540/1640 | 60 | 300.00 | 300.00 | | | | | | | | | - | 300.00 | - |
| 7/18/13 | MLC CAD Systems - Maintenance Mill Level Three to end 6-30-2014 | | 1540/1640 | 60 | 300.00 | 300.00 | | | | | | | | | - | 300.00 | - |
| 7/18/13 | MLC CAD Systems - Maintenance Mill Level Two Serial Number 159636 | | 1540/1640 | 60 | 1,200.00 | 1,200.00 | | | | | | | | | - | 1,200.00 | - |
| 7/18/13 | MLC CAD Systems - Maintenance Solids | | 1540/1640 | 60 | 800.00 | 800.00 | | | | | | | | | - | 800.00 | - |
| 7/18/13 | MLC CAD Systems - Maintenance Solids | | 1540/1640 | 60 | 150.00 | 150.00 | | | | | | | | | - | 150.00 | - |
| 7/18/13 | MLC CAD Systems - Mastercam Lathe Add On | | 1540/1640 | 60 | 150.00 | 150.00 | | | | | | | | | - | 150.00 | - |
| 7/18/13 | MLC CAD Systems - Mastercam Lathe Add On | | 1540/1640 | 60 | 2,000.00 | 2,000.00 | | | | | | | | | - | 2,000.00 | - |

# Advanced Green Innovations
## Exhibit Part 7341 DEPRECIATION SCHEDULE - 2019
### Computer Equipment

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Depre | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/13 | MLC CAD Systems - Mastercam Mill Level Three | 1540 / 1640 | 60 | 8,325.00 | 8,325.00 | | | | | | | | | | 8,325.00 | |
| 7/18/13 | MLC CAD Systems - Mastercam Solids | 1540 / 1640 | 60 | 1,000.00 | 1,000.00 | | | | | | | | | | 1,000.00 | |
| 7/25/13 | Digital Dimensions - Solidworks Electrical Professional | 1540 / 1640 | 60 | 5,500.00 | 5,500.00 | | | | | | | | | | 5,500.00 | |
| 7/25/13 | Digital Dimensions - Solidworks Flow Simulation Network | 1540 / 1640 | 60 | 3,919.00 | 3,919.00 | | | | | | | | | | 3,919.00 | |
| 7/25/13 | Digital Dimensions - Solidworks Network Lic | 1540 / 1640 | 60 | 7,770.00 | 7,770.00 | | | | | | | | | | 7,770.00 | |
| 7/25/13 | Digital Dimensions - Solidworks Premium w/ Sim Prem | 1540 / 1640 | 60 | 13,710.00 | 13,710.00 | | | | | | | | | | 13,710.00 | |
| 7/25/13 | Digital Dimensions - Solidworks Premium w/ Sim Prof | 1540 / 1640 | 60 | 3,270.00 | 3,270.00 | | | | | | | | | | 3,270.00 | |
| 7/25/13 | Digital Dimensions - Solidworks Premium | 1540 / 1640 | 60 | 3,990.00 | 3,990.00 | | | | | | | | | | 3,990.00 | |
| 8/13/13 | Digital Dimensions - Taxes | 1540 / 1640 | 60 | 3,167.20 | 3,167.20 | | | | | | | | | | 3,167.20 | |
| 8/14/13 | DEWESoft LLC - DS-4.A. | 1540 / 1640 | 60 | 6,500.00 | 6,500.00 | | | | | | | | | | 6,500.00 | |
| 8/19/13 | GLW Specialty - HP E2910-48G POE+ Switch | 1540 / 1640 | 60 | 8,773.59 | 8,773.59 | | | | | | | | | | 8,773.59 | |
| 8/19/13 | GLW Specialty - HP E2910-48G Switch | 1540 / 1640 | 60 | 2,165.53 | 2,165.53 | | | | | | | | | | 2,165.53 | |
| 8/19/13 | GLW Specialty - HP Expansion Module 1GB 2 port | 1540 / 1640 | 60 | 893.16 | 893.16 | | | | | | | | | | 893.16 | |
| 8/19/13 | GLW Specialty - Shipping | 1540 / 1640 | 60 | 163.23 | 163.23 | | | | | | | | | | 163.23 | |
| 8/27/13 | dSPACE Inc - All items on dSpace Quote #QU-092614 REV as revised | 1540 / 1640 | 60 | 31,802.21 | 31,802.21 | | | | | | | | | | 31,802.21 | |
| 8/27/13 | dSPACE Inc - All items on dSpace Quote #QU-092614 REV as revised | 1540 / 1640 | 60 | 1,450.00 | 1,450.00 | | | | | | | | | | 1,450.00 | |
| 8/20/13 | dSPACE Inc - Shipping | 1540 / 1640 | 60 | 1,022.50 | 1,022.50 | | | | | | | | | | 1,022.50 | |
| 9/3/13 | dSPACE Inc - All items on dSpace Quote #QU-092614 REV as revised | 1540 / 1640 | 60 | 33,000.00 | 33,000.00 | | | | | | | | | | 33,000.00 | |
| 9/3/13 | DEWESoft LLC - DS - CASE - Large | 1540 / 1640 | 60 | 970.00 | 970.00 | | | | | | | | | | 970.00 | |
| 9/3/13 | DEWESoft LLC - Dewesoft - 7 - DSA | 1540 / 1640 | 60 | 6,575.00 | 6,575.00 | | | | | | | | | | 6,575.00 | |
| 9/3/13 | DEWESoft LLC - L28m - L28F - 02M | 1540 / 1640 | 60 | 1,400.00 | 1,400.00 | | | | | | | | | | 1,400.00 | |
| 9/3/13 | DEWESoft LLC - L4m - L4A6 - 02M | 1540 / 1640 | 60 | 377.50 | 377.50 | | | | | | | | | | 377.50 | |
| 9/3/13 | DEWESoft LLC - CPAD-CBL-02M | 1540 / 1640 | 60 | 150.00 | 150.00 | | | | | | | | | | 150.00 | |
| 9/3/13 | DEWESoft LLC - CPAD-TERM4 | 1540 / 1640 | 60 | 100.00 | 100.00 | | | | | | | | | | 100.00 | |
| 9/3/13 | DEWESoft LLC - CPAD-TH-X | 1540 / 1640 | 60 | 17,500.00 | 17,500.00 | | | | | | | | | | 17,500.00 | |
| 9/3/13 | DEWESoft LLC - Sirius - 8x Multi | 1540 / 1640 | 60 | 29,000.00 | 29,000.00 | | | | | | | | | | 29,000.00 | |
| 9/6/13 | Teleco of Phoenix - ONE SHORETEL PHONE SYSTEM PER QUOTE # | 1540 / 1640 | 60 | 2,328.00 | 2,328.00 | | | | | | | | | | 2,328.00 | |
| 9/3/13 | DEWESoft LLC - Sirius-HD - 16xTGS | 1540 / 1640 | 60 | 14,500.00 | 14,500.00 | | | | | | | | | | 14,500.00 | |
| 9/19/13 | National Instruments - 779689-01 | 1540 / 1640 | 60 | 31.00 | 31.00 | | | | | | | | | | 31.00 | |
| 9/19/13 | National Instruments - 781740-01 | 1540 / 1640 | 60 | 124.00 | 124.00 | | | | | | | | | | 124.00 | |
| 9/19/13 | National Instruments - Shipping | 1540 / 1640 | 60 | 2.00 | 2.00 | | | | | | | | | | 2.00 | |
| 9/19/13 | National Instruments - 745557-02 | 1540 / 1640 | 60 | 45.00 | 45.00 | | | | | | | | | | 45.00 | |
| 9/3/13 | National Instruments - 779730-01 | 1540 / 1640 | 60 | 6,110.00 | 6,110.00 | | | | | | | | | | 6,110.00 | |
| 9/3/13 | National Instruments - Shipping | 1540 / 1640 | 60 | 4.07 | 4.07 | | | | | | | | | | 4.07 | |
| 9/3/13 | National Instruments - 192017-02 | 1540 / 1640 | 60 | 204.00 | 204.00 | | | | | | | | | | 204.00 | |
| 9/25/13 | National Instruments - 192061-02 | 1540 / 1640 | 60 | 278.00 | 278.00 | | | | | | | | | | 278.00 | |
| 9/25/13 | National Instruments - 192617-02 | 1540 / 1640 | 60 | 62.00 | 62.00 | | | | | | | | | | 62.00 | |
| 9/25/13 | National Instruments - 781846-01 | 1540 / 1640 | 60 | 9.00 | 9.00 | | | | | | | | | | 9.00 | |
| 9/25/13 | National Instruments - 199198-01 | 1540 / 1640 | 60 | 1,276.00 | 1,276.00 | | | | | | | | | | 1,276.00 | |
| 9/25/13 | National Instruments - 736000-01 | 1540 / 1640 | 60 | 826.00 | 826.00 | | | | | | | | | | 826.00 | |
| 9/25/13 | National Instruments - 782356-01 | 1540 / 1640 | 60 | 170.00 | 170.00 | | | | | | | | | | 170.00 | |
| 9/25/13 | National Instruments - 778644-02 | 1540 / 1640 | 60 | 170.00 | 170.00 | | | | | | | | | | 170.00 | |
| 9/25/13 | National Instruments - 778644-02 | 1540 / 1640 | 60 | 170.00 | 170.00 | | | | | | | | | | 170.00 | |
| 9/25/13 | National Instruments - 779296-01 | 1540 / 1640 | 60 | 3,000.00 | 3,000.00 | | | | | | | | | | 3,000.00 | |
| 9/25/13 | National Instruments - 779721-03 | 1540 / 1640 | 60 | 1,965.00 | 1,965.00 | | | | | | | | | | 1,965.00 | |
| 9/25/13 | National Instruments - 779730-01 | 1540 / 1640 | 60 | 1,965.00 | 1,965.00 | | | | | | | | | | 1,965.00 | |
| 9/25/13 | National Instruments - 780041-01 | 1540 / 1640 | 60 | 1,965.00 | 1,965.00 | | | | | | | | | | 1,965.00 | |
| 9/25/13 | National Instruments - 781061-01 | 1540 / 1640 | 60 | 424.00 | 424.00 | | | | | | | | | | 424.00 | |
| 10/17/13 | DEWESoft LLC - Dewesoft-OPT-CA-Blast | 1540 / 1640 | 60 | 6,000.00 | 6,000.00 | | | | | | | | | | 6,000.00 | |
| 10/17/13 | DEWESoft LLC - Dewesoft-OPT-CA-OPTI | 1540 / 1640 | 60 | 4,500.00 | 4,500.00 | | | | | | | | | | 4,500.00 | |
| 10/17/13 | Digital Dimensions - Solidworks Composer | 1540 / 1640 | 60 | 2,745.00 | 2,745.00 | | | | | | | | | | 2,745.00 | |
| 10/3/13 | Micro Motion - Shipping | 1540 / 1640 | 60 | 27.98 | 27.98 | | | | | | | | | | 27.98 | |
| 10/28/13 | Digital Dimensions - Taxes | 1540 / 1640 | 60 | 201.79 | 201.79 | | | | | | | | | | 201.79 | |
| 10/28/13 | Digital Dimensions - Solidworks Composer | 1540 / 1640 | 60 | 1,939.21 | 1,939.21 | | | | | | | | | | 1,939.21 | |
| 10/17/13 | Micro Motion - Micro Motion/ 2700 MVD Multivariable Transmitter, Fel | 1540 / 1640 | 60 | 8,487.57 | 8,487.57 | | | | | | | | | | 8,487.57 | |
| 10/17/13 | Micro Motion - Shipping | 1540 / 1640 | 60 | 2,661.75 | 2,661.75 | | | | | | | | | | 2,661.75 | |
| 11/18/13 | Teleco of Phoenix - ONE SHORETEL PHONE SYSTEM PER QUOTE # | 1540 / 1640 | 60 | 890.31 | 890.31 | | | | | | | | | | 890.31 | |
| 11/18/13 | Teleco of Phoenix - ONE SHORETEL PHONE SYSTEM PER QUOTE # | 1540 / 1640 | 60 | 1,371.55 | 1,371.55 | | | | | | | | | | 1,371.55 | |
| 11/18/13 | DEWESoft LLC - DS-CASE-LARGE - Protective case | 1540 / 1640 | 60 | 1,000.00 | 1,000.00 | | | | | | | | | | 1,000.00 | |
| 11/18/13 | DEWESoft LLC - L008m-L008m-02M - Sync Cable | 1540 / 1640 | 60 | 875.00 | 875.00 | | | | | | | | | | 875.00 | |

Case 2:19-bk-11766-MCW   Doc 60   Filed 09/30/19   Entered 09/30/19 19:01:57   Desc
Main Document      Page 15 of 70

**Advanced Green Innovations**
**Exhibit Part 7-d1 DEPRECIATION SCHEDULE - 2019**
**Computer Equipment**

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/13 | DEWES'n LLC - L1B2n-L1B2E/GM - Power cables | 1540 / 1640 | 60 | 1,000.00 | 1,000.00 | - | - | - | - | - | - | - | - | - | 1,000.00 | - |
| 11/18/13 | DEWES'n LLC - Preferred Customer Discount | 1540 / 1640 | 60 | (2,000.00) | (2,000.00) | - | - | - | - | - | - | - | - | - | (2,000.00) | - |
| 11/18/13 | DEWES'n LLC - SIRIUS-HD | 1540 / 1640 | 60 | 11,000.00 | 11,000.00 | - | - | - | - | - | - | - | - | - | 11,000.00 | - |
| 11/18/13 | DEWES'n LLC - SIRIUS-8xACC - DAQ | 1540 / 1640 | 60 | 49,500.00 | 49,500.00 | - | - | - | - | - | - | - | - | - | 49,500.00 | - |
| 12/10/13 | Telco of Phoenix - ONE SHORETEL | 1540 / 1640 | 60 | 1,371.55 | 1,371.55 | - | - | - | - | - | - | - | - | - | 1,371.55 | - |
| 12/10/13 | Telco of Phoenix - ONE SHORETEL PHONE SYSTEM PER QUOTE # | 1540 / 1640 | 60 | 1,371.55 | 1,371.55 | - | - | - | - | - | - | - | - | - | 1,371.55 | - |
| 12/23/13 | Telco Shoretel Rccd Phone Lease | 1540 / 1640 | 60 | (1,371.55) | (1,371.55) | - | - | - | - | - | - | - | - | - | (1,371.55) | - |
| 12/23/13 | Telco Shoretel Rccd Phone Lease | 1540 / 1640 | 60 | (1,371.55) | (1,371.55) | - | - | - | - | - | - | - | - | - | (1,371.55) | - |
| 12/23/13 | Telco Shoretel Rccd Phone Lease | 1540 / 1640 | 60 | (1,371.55) | (1,371.55) | - | - | - | - | - | - | - | - | - | (1,371.55) | - |
| 12/23/13 | Telco Shoretel Rccd Phone Lease | 1540 / 1640 | 60 | (1,371.55) | (1,371.55) | - | - | - | - | - | - | - | - | - | (1,371.55) | - |
| 12/23/13 | Telco Shoretel Rccd Phone Lease | 1540 / 1640 | 60 | (1,599.21) | (1,599.21) | - | - | - | - | - | - | - | - | - | (1,599.21) | - |
| 12/23/13 | Telco Shoretel Rccd Phone Lease | 1540 / 1640 | 60 | (2,328.00) | (2,328.00) | - | - | - | - | - | - | - | - | - | (2,328.00) | - |
| 12/23/13 | Telco Shoretel Rccd Phone Lease | 1540 / 1640 | 60 | 82,293.00 | 82,293.00 | - | - | - | - | - | - | - | - | - | 82,293.00 | - |
| 1/26/14 | Dewtron, Inc. | 1540 / 1640 | 60 | 31,801.83 | 31,801.83 | - | - | - | - | - | - | - | - | - | 31,801.83 | - |
| 1/26/14 | Dewtron, Inc. | 1540 / 1640 | 60 | 7,463.36 | 7,463.36 | - | - | - | - | - | - | - | - | - | 7,463.36 | - |
| 2/12/14 | Micro Motion | 1540 / 1640 | 60 | 12,170.98 | 12,170.98 | - | - | - | - | - | - | - | - | - | 12,170.98 | - |
| 2/12/14 | Micro Motion | 1540 / 1640 | 60 | 24,341.96 | 24,341.96 | - | - | - | - | - | - | - | - | - | 24,341.96 | - |
| 3/1/13 | GLW Specialty | 1540 / 1640 | 60 | 31,172.08 | 31,172.08 | - | - | - | - | - | - | - | - | - | 31,172.08 | - |
| 3/13/14 | GLW Specialty | 1540 / 1640 | 60 | 5,836.15 | 5,836.15 | - | - | - | - | - | - | - | - | - | 5,836.15 | - |
| 4/3/14 | GLW Specialty | 1540 / 1640 | 60 | (1,833.00) | (1,833.00) | - | - | - | - | - | - | - | - | - | (1,833.00) | - |
| 4/21/14 | GLW Specialty — PO Revision (JC) 1/8/2014 - This purchase co... | 1540 / 1640 | 60 | 42,360.00 | 42,360.00 | - | - | - | - | - | - | - | - | - | 42,360.00 | - |
| 4/21/14 | Phoenix Analysis & Design — CAD group Computer Upgrades | 1540 / 1640 | 60 | 5,987.61 | 5,871.62 | 99.79 | 16.20 | - | - | - | - | - | - | 115.99 | 5,987.61 | - |
| 5/1/14 | GLW Specialty — Network switches to replace failing units, direct delivery | 1540 / 1640 | 60 | 12,000.00 | 11,527.38 | 200.00 | 200.00 | 72.62 | - | - | - | - | - | 472.62 | 12,000.00 | - |
| 6/3/14 | Convergent Science, Inc. — amount was corrected per Kim, Diana C. corrected... | 1540 / 1640 | 60 | 964.80 | 752.80 | 16.08 | 16.08 | 16.08 | 16.08 | 16.08 | 16.08 | 16.08 | 16.08 | 128.64 | 881.44 | 83.36 |
| 3/4/15 | Telco Amuron | 1540 / 1640 | 60 | 1,254.79 | 1,004.15 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 167.28 | 1,171.43 | 83.36 |
| 3/11/15 | Telco Amuron | 1540 / 1640 | 60 | 1,254.79 | 979.01 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 167.28 | 1,146.29 | 108.50 |
| 4/1/15 | Telco Amuron | 1540 / 1640 | 60 | 1,254.79 | 953.87 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 167.28 | 1,121.15 | 133.64 |
| 5/8/15 | Telco Amuron | 1540 / 1640 | 60 | 1,254.79 | 928.73 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 167.28 | 1,096.01 | 158.78 |
| 6/9/15 | Telco Amuron | 1540 / 1640 | 60 | 1,254.79 | 903.59 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 167.28 | 1,070.87 | 183.92 |
| 7/10/15 | Telco Amuron | 1540 / 1640 | 60 | 1,254.79 | 878.45 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 167.28 | 1,045.73 | 209.06 |
| 7/17/15 | GLW Specialty | 1540 / 1640 | 60 | 10,351.30 | 7,246.55 | 172.52 | 172.52 | 172.52 | 172.52 | 172.52 | 172.52 | 172.52 | 172.52 | 1,380.16 | 8,626.71 | 1,724.59 |
| 7/17/15 | GLW Specialty | 1540 / 1640 | 60 | 6,566.30 | 4,597.59 | 109.44 | 109.44 | 109.44 | 109.44 | 109.44 | 109.44 | 109.44 | 109.44 | 875.52 | 5,473.11 | 1,093.19 |
| 8/10/15 | Telco Amuron | 1540 / 1640 | 60 | 1,254.79 | 853.31 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 167.28 | 1,020.59 | 234.20 |
| 9/10/15 | Telco Amuron | 1540 / 1640 | 60 | 1,254.79 | 828.18 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 167.28 | 995.46 | 259.33 |
| 10/8/15 | Telco Amuron | 1540 / 1640 | 60 | 1,254.79 | 803.04 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 167.28 | 970.32 | 284.47 |
| 11/10/15 | Telco Amuron | 1540 / 1640 | 60 | 1,254.79 | 777.90 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 167.28 | 945.18 | 309.61 |
| 12/23/15 | GLW (Var Resources) — 36 mo Acct L1.87947-001 | 1540 / 1640 | 60 | 39,137.40 | 23,482.44 | 652.29 | 652.29 | 652.29 | 652.29 | 652.29 | 652.29 | 652.29 | 652.29 | 5,218.32 | 28,700.76 | 10,436.64 |
| 12/23/15 | GLW (Var Resources) — 60mo Acct 603-002877-000 | 1540 / 1640 | 60 | 42,878.44 | 25,727.04 | 714.64 | 714.64 | 714.64 | 714.64 | 714.64 | 714.64 | 714.64 | 714.64 | 5,717.12 | 31,444.16 | 11,434.28 |
| 12/23/15 | GLW (Var Resources) — 60mo Acct 603-002877-006 | 1540 / 1640 | 60 | 37,426.08 | 22,455.72 | 623.77 | 623.77 | 623.77 | 623.77 | 623.77 | 623.77 | 623.77 | 623.77 | 4,990.16 | 27,445.88 | 9,980.20 |
| 12/23/15 | GLW (Var Resources) — 60mo Acct 603-004783-000 | 1540 / 1640 | 60 | 54,326.63 | 32,595.84 | 905.44 | 905.44 | 905.44 | 905.44 | 905.44 | 905.44 | 905.44 | 905.44 | 7,243.52 | 39,839.36 | 14,487.27 |
| 12/23/15 | Telco (Telco) | 1540 / 1640 | 60 | (28,649.99) | (17,190.00) | (477.50) | (477.50) | (477.50) | (477.50) | (477.50) | (477.50) | (477.50) | (477.50) | (3,820.00) | (21,010.00) | (7,639.99) |
| 12/23/15 | Telco | 1540 / 1640 | 60 | 1,254.79 | 752.76 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 20.91 | 167.28 | 920.04 | 334.75 |
| 12/31/14 | Tax Adjusting Entries 2014 | | | | 393.30 | - | - | - | - | - | - | - | - | - | 393.30 | (393.30) |
| 12/31/16 | Tax Adjusting Entries 2016 | | | 26,265.37 | - | - | - | - | - | - | - | - | - | - | - | 26,265.37 |
| | **Total Computer Equipment** | | | **2,461,491.66** | **2,367,558.35** | **3,246.48** | **3,162.89** | **3,019.31** | **2,946.69** | **2,946.69** | **2,946.69** | **2,946.69** | **2,946.69** | **24,162.13** | **2,391,720.48** | **69,771.16** |

# Advanced Green Innovations
## Exhibit Part 7-a1 DEPRECIATION SCHEDULE - 2019
### Leasehold Improvements

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/11 | Previous Additions | 1570 / 1670 | 60 | 308,081.65 | 308,081.65 | | | | | | | | | | 308,081.65 | 308,081.65 |
| 12/1/12 | Milan Glass Co. | 1570 / 1670 | 60 | 1,123.41 | 1,123.41 | | | | | | | | | | 1,123.41 | 1,123.41 |
| 1/5/12 | Avanti Kitchen and Bath, Inc | 1570 / 1670 | 60 | 625.00 | 625.00 | | | | | | | | | | 625.00 | 625.00 |
| 1/6/12 | Plainview Designs - Butcher block counter for wet room cabinets. | 1570 / 1670 | 60 | 1,322.23 | 1,322.23 | | | | | | | | | | 1,322.23 | 1,322.23 |
| 1/12/12 | Greenback Fan Corporation - Model SWB 206 Explosion Proof Exhaust Fan with the following options: | 1570 / 1670 | 60 | 435.03 | 435.03 | | | | | | | | | | 435.03 | 435.03 |
| 1/12/12 | Greenback Fan Corporation | 1570 / 1670 | 60 | 2,300.00 | 2,300.00 | | | | | | | | | | 2,300.00 | 2,300.00 |
| 11/18/22 | Pagone + Associates, LLC | 1570 / 1670 | 60 | 6,020.04 | 6,020.04 | | | | | | | | | | 6,020.04 | 6,020.04 |
| 12/01/12 | Comfort Systems USA Southwest - Upgrades to existing plot plan in accordance with attached Exhibit A - Drawing | 1570 / 1670 | 60 | 133.16 | 133.16 | | | | | | | | | | 133.16 | 133.16 |
| 12/2/12 | RCI Systems Inc | 1570 / 1670 | 60 | 2,327.90 | 2,327.90 | | | | | | | | | | 2,327.90 | 2,327.90 |
| 12/2/12 | RCI Systems Inc - Raise 8 existing sprinklers line drops in the loading dock area. | 1570 / 1670 | 60 | 44.62 | 44.62 | | | | | | | | | | 44.62 | 44.62 |
| 12/2/12 | Packert's Flooring Company - Item LF | 1570 / 1670 | 60 | 780.00 | 780.00 | | | | | | | | | | 780.00 | 780.00 |
| 12/4/12 | Packert's Flooring Company - Item LF - Installation of carpet base in training room | 1570 / 1670 | 60 | 213.67 | 213.67 | | | | | | | | | | 213.67 | 213.67 |
| 12/4/12 | Packert's Flooring Company - Item SY - Installation of carpet in training room | 1570 / 1670 | 60 | 132.00 | 132.00 | | | | | | | | | | 132.00 | 132.00 |
| 12/4/12 | Packert's Flooring Company - Item SY - Remove carpet in training room and 1st floor open area | 1570 / 1670 | 60 | 1,050.23 | 1,050.23 | | | | | | | | | | 1,050.23 | 1,050.23 |
| 12/4/12 | Packert's Flooring Company - Item SY | 1570 / 1670 | 60 | 8,458.35 | 8,458.35 | | | | | | | | | | 8,458.35 | 8,458.35 |
| 12/4/12 | Packert's Flooring Company - Item SY - Understated 2x66 carpet in AGI training room | 1570 / 1670 | 60 | 9,509.63 | 9,509.63 | | | | | | | | | | 9,509.63 | 9,509.63 |
| 12/12/12 | Plainview Designs LLC - Total | 1570 / 1670 | 60 | 653.47 | 653.47 | | | | | | | | | | 653.47 | 653.47 |
| 12/12/12 | Plainview Designs LLC - Trial Cost | 1570 / 1670 | 60 | 2,480.00 | 2,480.00 | | | | | | | | | | 2,480.00 | 2,480.00 |
| 12/12/12 | Comfort Systems USA Southwest | 1570 / 1670 | 60 | 2,161.76 | 2,161.76 | | | | | | | | | | 2,161.76 | 2,161.76 |
| 3/3/12 | San West Enterprises | 1570 / 1670 | 60 | 2,567.14 | 2,567.14 | | | | | | | | | | 2,567.14 | 2,567.14 |
| 3/3/12 | San West Enterprises | 1570 / 1670 | 60 | 44,880.00 | 44,880.00 | | | | | | | | | | 44,880.00 | 44,880.00 |
| 3/3/12 | Sunsase Energy, LLC | 1570 / 1670 | 60 | 1,546.28 | 1,546.28 | | | | | | | | | | 1,546.28 | 1,546.28 |
| 3/3/12 | Sunsase Energy, LLC - Pilot plant automation for the methane digesters and the electrolyzers. | 1570 / 1670 | 60 | 2,248.14 | 2,248.14 | | | | | | | | | | 2,248.14 | 2,248.14 |
| 3/3/12 | Pugh Engineering LLC - Pilot plant automation for the methane digesters and the electrolyzers | 1570 / 1670 | 60 | 1,356.31 | 1,356.31 | | | | | | | | | | 1,356.31 | 1,356.31 |
| 3/5/12 | Pugh Engineering LLC - Trial Cost | 1570 / 1670 | 60 | 8,957.66 | 8,957.66 | | | | | | | | | | 8,957.66 | 8,957.66 |
| 3/5/12 | Comfort Systems USA Southwest - Install two (2) 6mm... test cells in the AGI facility in accordance with E | 1570 / 1670 | 60 | 10,528.60 | 10,528.60 | | | | | | | | | | 10,528.60 | 10,528.60 |
| 3/28/12 | Comfort Systems USA Southwest - Interposing relays to interface PLC digital output to solenoid valves | 1570 / 1670 | 60 | 452.62 | 452.62 | | | | | | | | | | 452.62 | 452.62 |
| 3/28/12 | Sunsase Energy, LLC - Supply all labor, material and equipment necessary for the fabrication and installation of exhaust d | 1570 / 1670 | 60 | 7,920.00 | 7,920.00 | | | | | | | | | | 7,920.00 | 7,920.00 |
| 3/28/12 | TDIndustries - Supply all labor, material and equipment necessary for the fabrication and installation of exhaust d | 1570 / 1670 | 60 | 3,000.00 | 3,000.00 | | | | | | | | | | 3,000.00 | 3,000.00 |
| 4/10/12 | Pagone + Associates, LLC | 1570 / 1670 | 60 | 6,003.22 | 6,003.22 | | | | | | | | | | 6,003.22 | 6,003.22 |
| 4/19/12 | Piping Systems Engineering | 1570 / 1670 | 60 | 3,117.88 | 3,117.88 | | | | | | | | | | 3,117.88 | 3,117.88 |
| 4/19/12 | Heritage Interiors-Phoenix | 1570 / 1670 | 60 | 2,708.42 | 2,708.42 | | | | | | | | | | 2,708.42 | 2,708.42 |
| 5/2/12 | Comfort Systems USA Southwest - Add'l to PO AGI 315 | 1570 / 1670 | 60 | 5,991.37 | 5,991.37 | | | | | | | | | | 5,991.37 | 5,991.37 |
| 5/3/12 | Sunsase Energy, LLC | 1570 / 1670 | 60 | 15,794.78 | 15,794.78 | | | | | | | | | | 15,794.78 | 15,794.78 |
| 5/12/12 | Sunsase Energy, LLC | 1570 / 1670 | 60 | 9,137.00 | 9,137.00 | | | | | | | | | | 9,137.00 | 9,137.00 |
| 5/17/12 | A J Locksmith - W2E Offices | 1570 / 1670 | 60 | 523.00 | 523.00 | | | | | | | | | | 523.00 | 523.00 |
| 5/31/12 | Pagone + Associates, LLC - ADDITIONAL Work as Directed Provided & Installed Three data mud rings w/ pull strings | 1570 / 1670 | 60 | 11,279.21 | 11,279.21 | | | | | | | | | | 11,279.21 | 11,279.21 |
| 5/31/12 | San West Enterprises - Additional Tax | 1570 / 1670 | 60 | 723.75 | 723.75 | | | | | | | | | | 723.75 | 723.75 |
| 6/6/22 | Pagone + Associates, LLC - Architectural, mechanical, plumbing, electrical design services | 1570 / 1670 | 60 | 494.05 | 494.05 | | | | | | | | | | 494.05 | 494.05 |
| 6/26/12 | Piping Systems Engineering | 1570 / 1670 | 60 | 950.00 | 950.00 | | | | | | | | | | 950.00 | 950.00 |
| 7/20/12 | D & M Painting - W2E Offices | 1570 / 1670 | 60 | 538.91 | 538.91 | | | | | | | | | | 538.91 | 538.91 |
| 7/23/12 | Arizona Department of Revenue | 1570 / 1670 | 60 | 151.80 | 151.80 | | | | | | | | | | 151.80 | 151.80 |
| 7/31/12 | City of Chandler | 1570 / 1670 | 60 | 34.50 | 34.50 | | | | | | | | | | 34.50 | 34.50 |
| 8/1/12 | D & M Painting - Machine Shop Exp | 1570 / 1670 | 60 | 736.57 | 736.57 | | | | | | | | | | 736.57 | 736.57 |
| 8/16/12 | Corey Kemper | 1570 / 1670 | 60 | 409.21 | 409.21 | | | | | | | | | | 409.21 | 409.21 |
| 8/27/12 | San West Enterprises - Additional Tax | 1570 / 1670 | 60 | 769.24 | 769.24 | | | | | | | | | | 769.24 | 769.24 |
| 8/27/12 | San West Enterprises - Tax | 1570 / 1670 | 60 | 23.41 | 23.41 | | | | | | | | | | 23.41 | 23.41 |
| 8/27/12 | Noble Steel - Fabricate and install 6"x9" HSS column and beam frame to support wall opening in new mach | 1570 / 1670 | 60 | 3,957.00 | 3,957.00 | | | | | | | | | | 3,957.00 | 3,957.00 |
| 9/1/12 | Noble Steel - Fabricate and install 6"x9" ... Demolition of existing MST system and electrical and installation of new electrical for the | 1570 / 1670 | 60 | 3,957.00 | 3,957.00 | | | | | | | | | | 3,957.00 | 3,957.00 |
| 9/5/12 | Sunsase Energy, LLC | 1570 / 1670 | 60 | 8,915.00 | 8,915.00 | | | | | | | | | | 8,915.00 | 8,915.00 |
| 9/12/12 | Sunsase Energy, LLC - Tax | 1570 / 1670 | 60 | 510.00 | 510.00 | | | | | | | | | | 510.00 | 510.00 |
| 9/12/12 | Machine Shop Exp | 1570 / 1670 | 60 | 1,229.38 | 1,229.38 | | | | | | | | | | 1,229.38 | 1,229.38 |
| 9/12/12 | Noble Steel - Machine Shop Exp | 1570 / 1670 | 60 | 8,372.25 | 8,372.25 | | | | | | | | | | 8,372.25 | 8,372.25 |
| 9/12/12 | Corey Kemper | 1570 / 1670 | 60 | 925.00 | 925.00 | | | | | | | | | | 925.00 | 925.00 |
| 9/25/12 | Cookson Door Sales of Arizona - Sales Tax | 1570 / 1670 | 60 | 52.91 | 52.91 | | | | | | | | | | 52.91 | 52.91 |
| 9/25/12 | Cookson Door Sales of Arizona - 10'x10' DBCI 2000 Series Curtain Door - Machine Shop Exp | 1570 / 1670 | 60 | 960.18 | 960.18 | | | | | | | | | | 960.18 | 960.18 |
| 9/25/12 | Sunsase Energy, LLC - Tax | 1570 / 1670 | 60 | 7,984.59 | 7,984.59 | | | | | | | | | | 7,984.59 | 7,984.59 |
| 9/25/12 | San West Enterprises - Machine Shop Exp | 1570 / 1670 | 60 | 9,698.50 | 9,698.50 | | | | | | | | | | 9,698.50 | 9,698.50 |
| 10/3/12 | RCI Systems Inc | 1570 / 1670 | 60 | 2,280.00 | 2,280.00 | | | | | | | | | | 2,280.00 | 2,280.00 |
| 10/8/12 | American Warehouse Systems - Fabricate, supply & install a 12'PSF structural steel mezzanine platform to be in | 1570 / 1670 | 60 | 16,260.00 | 16,260.00 | | | | | | | | | | 16,260.00 | 16,260.00 |
| 10/8/12 | Automatic Gate Systems, Inc. | 1570 / 1670 | 60 | 1,060.49 | 1,060.49 | | | | | | | | | | 1,060.49 | 1,060.49 |
| 10/3/12 | Automatic Gate Systems, Inc. - All Accessory 10v electrical for a complete and functional system | 1570 / 1670 | 60 | 283.21 | 283.21 | | | | | | | | | | 283.21 | 283.21 |
| 10/3/12 | Automatic Gate Systems, Inc. - Sales Tax | 1570 / 1670 | 60 | 128.00 | 128.00 | | | | | | | | | | 128.00 | 128.00 |
| 10/6/12 | RCI Systems Inc - Supply & install a fire sprinkler system into the AGI | 1570 / 1670 | 60 | 4,216.50 | 4,216.50 | | | | | | | | | | 4,216.50 | 4,216.50 |
| 10/6/12 | RCI Systems Inc. - Sales Tax | 1570 / 1670 | 60 | 128.00 | 128.00 | | | | | | | | | | 128.00 | 128.00 |
| 10/17/12 | Sunsase Energy, LLC - Retention billed | 1570 / 1670 | 60 | 156.14 | 156.14 | | | | | | | | | | 156.14 | 156.14 |

# Advanced Green Innovations
## Exhibit Part 7-11 DEPRECIATION SCHEDULE - 2019
### Leashold Improvements

| DATE | Vendor | DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/12 | TDIndistries | Extra work for the Adv Lab Buildout. Another Trade Broke the Sewer Line | 1570 / 6570 | 60 | 667.91 | 667.91 | | | | | | | | | . | 667.91 | |
| 10/24/12 | Apical Construction, LLC | TA Sawcut & remove concrete in (2) new restrooms & | 1570 / 6570 | 60 | 4,545.00 | 4,545.00 | | | | | | | | | . | 4,545.00 | |
| 10/24/12 | Blind Ideas | Tax | 1570 / 6570 | 60 | 259.98 | 259.98 | | | | | | | | | . | 259.98 | |
| 10/26/12 | Stanley Convergent Security So | Supply & install all required Sonitrol control panel, | 1570 / 6570 | 60 | 3,745.00 | 3,745.00 | | | | | | | | | . | 3,745.00 | |
| 10/30/12 | Stanley Convergent Security So | Taxes | 1570 / 6570 | 60 | 214.21 | 214.21 | | | | | | | | | . | 214.21 | |
| 11/1/12 | TDIndistries | | 1570 / 6570 | 60 | 959.00 | 959.00 | | | | | | | | | . | 959.00 | |
| 11/1/12 | 14214Acc Corr | | 1570 / 6570 | 60 | (959.00) | (959.00) | | | | | | | | | . | (959.00) | |
| 11/14/12 | Signal One Fire & Communicatio | Design, supply & install fire alarm improvements for the AGI Facility Expansi | 1570 / 6570 | 60 | 9,850.00 | 9,850.00 | | | | | | | | | . | 9,850.00 | |
| 11/14/12 | Signal One Fire & Communicatio | Tax | 1570 / 6570 | 60 | 564.06 | 564.06 | | | | | | | | | . | 564.06 | |
| 11/14/12 | D & M Painting | Supply all labor, material and equipment to complete all painting | 1570 / 6570 | 60 | 9,250.00 | 9,250.00 | | | | | | | | | . | 9,250.00 | |
| 11/14/12 | D & M Painting | Tax | 1570 / 6570 | 60 | 566.06 | 566.06 | | | | | | | | | . | 566.06 | |
| 11/20/12 | Automatic Gate Systems, Inc. | Supply and install one 8' x 10' 620 Series | 1570 / 6570 | 60 | 814.00 | 814.00 | | | | | | | | | . | 814.00 | |
| 11/20/12 | Automatic Gate Systems, Inc. | Tax | 1570 / 6570 | 60 | 3,823.00 | 3,823.00 | | | | | | | | | . | 3,823.00 | |
| 12/12/12 | San West Enterprises | | 1570 / 6570 | 60 | 218.79 | 218.79 | | | | | | | | | . | 218.79 | |
| 12/12/12 | San West Enterprises | Provide labor, material and equipment for the | 1570 / 6570 | 60 | 5,150.68 | 5,150.68 | | | | | | | | | . | 5,150.68 | |
| 12/12/12 | KTEC Equipment & Supplies, Inc | Estimated Freight for casework and epoxy tops. | 1570 / 6570 | 60 | 59,821.14 | 59,821.14 | | | | | | | | | . | 59,821.14 | |
| 12/12/12 | KTEC Equipment & Supplies, Inc | Metal casework and epoxy top in Analytical lab | 1570 / 6570 | 60 | 3,421.77 | 3,421.77 | | | | | | | | | . | 3,421.77 | |
| 12/12/12 | Metal Southwest LLC | Sales Tax | 1570 / 6570 | 60 | 95,866.00 | 95,866.00 | | | | | | | | | . | 95,866.00 | |
| 12/12/12 | Metal Southwest LLC | Supply and install one 10' X 10' Cornell Iron Works Model ESD20 insulated overhead do | 1570 / 6570 | 60 | 5,795.10 | 5,795.10 | | | | | | | | | . | 5,795.10 | |
| 12/12/12 | KTEC Equipment & Supplies, Inc | 1% Discount on Inv # | 1570 / 6570 | 60 | 206.16 | 206.16 | | | | | | | | | . | 206.16 | |
| 12/12/12 | KTEC Equipment & Supplies, Inc | Metal casework and epoxy top in Analytical lab | 1570 / 6570 | 60 | (425.57) | (425.57) | | | | | | | | | . | (425.57) | |
| 12/12/12 | KTEC Equipment & Supplies, Inc | Metal casework and epoxy top in Analytical lab | 1570 / 6570 | 60 | 3,604.00 | 3,604.00 | | | | | | | | | . | 3,604.00 | |
| 12/12/12 | KTEC Equipment & Supplies, Inc | Metal upright storage cabinet with glass front cabinet, | 1570 / 6570 | 60 | 1,540.00 | 1,540.00 | | | | | | | | | . | 1,540.00 | |
| 12/12/12 | KTEC Equipment & Supplies, Inc | Standard lab chairs - Black, | 1570 / 6570 | 60 | 2,888.00 | 2,888.00 | | | | | | | | | . | 2,888.00 | |
| 12/12/12 | KTEC Equipment & Supplies, Inc | Tax | 1570 / 6570 | 60 | 2,952.00 | 2,952.00 | | | | | | | | | . | 2,952.00 | |
| 12/31/12 | 41274LeasholdCorr | | 1570 / 6570 | 60 | 35,038.00 | 35,038.00 | | | | | | | | | . | 35,038.00 | |
| 1/1/13 | TDIndistries | Tax | 1570 / 6570 | 60 | 1,387.00 | 1,387.00 | | | | | | | | | . | 1,387.00 | |
| 1/1/13 | TDIndistries | Provide labor, material and equipment for the | 1570 / 6570 | 60 | 1,720.00 | 1,720.00 | | | | | | | | | . | 1,720.00 | |
| 1/1/13 | Sansone Energy, LLC | TAX | 1570 / 6570 | 60 | 3,742.25 | 3,742.25 | | | | | | | | | . | 3,742.25 | |
| 1/1/13 | Sansone Energy, LLC | Provide labor, material and equipment for the | 1570 / 6570 | 60 | (1,116.32) | (1,116.32) | | | | | | | | | . | (1,116.32) | |
| 2/1/13 | Pipper Associates, LLC | Civil design | 1570 / 6570 | 60 | 125,000.00 | 125,000.00 | | | | | | | | | . | 125,000.00 | |
| 2/7/13 | American Warehouse Systems | Fabricate, supply & install a 1155SF structural, ste | 1570 / 6570 | 60 | 7,150.00 | 7,150.00 | | | | | | | | | . | 7,150.00 | |
| 2/7/13 | American Warehouse Systems | State of AZ registered structural engineer stamp | 1570 / 6570 | 60 | 24,513.50 | 24,513.50 | | | | | | | | | . | 24,513.50 | |
| 2/7/13 | San West Enterprises | Provide labor, material and equipment for the | 1570 / 6570 | 60 | 2,400.00 | 2,400.00 | | | | | | | | | . | 2,400.00 | |
| 2/7/13 | San West Enterprises | TAXES | 1570 / 6570 | 60 | 18,700.00 | 18,700.00 | | | | | | | | | . | 18,700.00 | |
| 3/4/13 | Packett's Flooring Company | Retention fee for Completed PO# AGI 720 | 1570 / 6570 | 60 | 1,000.04 | 1,000.04 | | | | | | | | | . | 1,000.04 | |
| 3/4/13 | RCI Systems Inc. | Cooling Unit | 1570 / 6570 | 60 | 1,069.64 | 1,069.64 | | | | | | | | | . | 1,069.64 | |
| 2/27/13 | Diversified Technical Services | LiebertCooling Unit | 1570 / 6570 | 60 | 4,499.71 | 4,499.71 | | | | | | | | | . | 4,499.71 | |
| 2/27/13 | Diversified Technical Services | Tax | 1570 / 6570 | 60 | 27,778.00 | 27,778.00 | | | | | | | | | . | 27,778.00 | |
| 4/4/13 | Sansone Energy, LLC | | 1570 / 6570 | 60 | 5,106.19 | 5,106.19 | | | | | | | | | . | 5,106.19 | |
| 2/27/13 | Diversified Technical Services | Recessed Sprinkler heads with concealed units, | 1570 / 6570 | 60 | 455.95 | 455.95 | | | | | | | | | . | 455.95 | |
| 2/27/13 | Sansone Energy, LLC | Tax | 1570 / 6570 | 60 | 937.00 | 937.00 | | | | | | | | | . | 937.00 | |
| 4/4/13 | Diversified Technical Services | First Suppression System | 1570 / 6570 | 60 | 1,589.00 | 1,589.00 | | | | | | | | | . | 1,589.00 | |
| 4/4/13 | Diversified Technical Services | Tax | 1570 / 6570 | 60 | 25,803.00 | 25,803.00 | | | | | | | | | . | 25,803.00 | |
| 2/28/13 | Blind Ideas | Supply and install remote controlled power operated | 1570 / 6570 | 60 | 1,559.79 | 1,559.79 | | | | | | | | | . | 1,559.79 | |
| 2/28/13 | Blind Ideas | TAX | 1570 / 6570 | 60 | 833.33 | 833.33 | | | | | | | | | . | 833.33 | |
| 3/4/13 | RCI Systems Inc. | Retention fee for Completed PO# AGI 720 | 1570 / 6570 | 60 | 6,430.56 | 6,430.56 | | | | | | | | | . | 6,430.56 | |
| 2/7/13 | Pipper + Associates, LLC | Civil design | 1570 / 6570 | 60 | 367.83 | 367.83 | | | | | | | | | . | 367.83 | |
| 5/29/13 | Sansone Energy, LLC | 2% Discount | 1570 / 6570 | 60 | 529.12 | 529.12 | | | | | | | | | . | 529.12 | |
| 6/27/13 | TDIndistries | Tax | 1570 / 6570 | 60 | 755.69 | 755.69 | | | | | | | | | . | 755.69 | |
| 5/29/13 | Sansone Energy, LLC | 800 amp Tint-H Panel | 1570 / 6570 | 60 | 499.73 | 499.73 | | | | | | | | | . | 499.73 | |
| 6/27/13 | TDIndistries | Tax | 1570 / 6570 | 60 | 74.36 | 74.36 | | | | | | | | | . | 74.36 | |
| 5/31/13 | SIGLER | | 1570 / 6570 | 60 | 22,700.00 | 22,700.00 | | | | | | | | | . | 22,700.00 | |
| 5/29/13 | Sansone Energy, LLC | 800 amp Tint-H Panel | 1570 / 6570 | 60 | 1,298.44 | 1,298.44 | | | | | | | | | . | 1,298.44 | |
| 6/27/13 | Technology Now | | 1570 / 6570 | 60 | 5,934.00 | 5,934.00 | | | | | | | | | . | 5,934.00 | |
| 5/29/13 | Sansone Energy, LLC | 2% Discount | 1570 / 6570 | 60 | 9,578.00 | 9,578.00 | | | | | | | | | . | 9,578.00 | |
| 4/23/13 | TDIndistries | TAX | 1570 / 6570 | 60 | 33,243.75 | 33,243.75 | | | | | | | | | . | 33,243.75 | |
| 5/29/13 | Sansone Energy, LLC | 2% Discount | 1570 / 6570 | 60 | 3,125.98 | 3,125.98 | | | | | | | | | . | 3,125.98 | |
| 6/27/13 | TDIndistries | | 1570 / 6570 | 60 | 2,500.00 | 2,500.00 | | | | | | | | | . | 2,500.00 | |
| 6/27/13 | Sansone Energy, LLC | 2% Discount | 1570 / 6570 | 60 | (664.88) | (664.88) | | | | | | | | | . | (664.88) | |
| 6/27/13 | Sansone Energy, LLC | Tax | 1570 / 6570 | 60 | 2,009.58 | 2,009.58 | | | | | | | | | . | 2,009.58 | |
| 6/27/13 | Sansone Energy, LLC | 2% Discount | 1570 / 6570 | 60 | 11,081.25 | 11,081.25 | | | | | | | | | . | 11,081.25 | |
| 6/27/13 | Sansone Energy, LLC | Tax | 1570 / 6570 | 60 | 669.86 | 669.86 | | | | | | | | | . | 669.86 | |
| 6/27/13 | Sansone Energy, LLC | AC Dymo sub-panel and equipment hookup, | 1570 / 6570 | 60 | (60.36) | (60.36) | | | | | | | | | . | (60.36) | |
| 6/27/13 | Sansone Energy, LLC | Tax | 1570 / 6570 | 60 | 3,168.00 | 3,168.00 | | | | | | | | | . | 3,168.00 | |
| 6/27/13 | Sansone Energy, LLC | | 1570 / 6570 | 60 | 191.51 | 191.51 | | | | | | | | | . | 191.51 | |
| 6/27/13 | Sansone Energy, LLC | AC Dymo sub-panel and equipment hookup, | 1570 / 6570 | 60 | 4,575.00 | 4,575.00 | | | | | | | | | . | 4,575.00 | |
| 6/27/13 | Sansone Energy, LLC | Tax | 1570 / 6570 | 60 | (291.50) | (291.50) | | | | | | | | | . | (291.50) | |
| 6/27/13 | Sansone Energy, LLC | Tax | 1570 / 6570 | 60 | 881.06 | 881.06 | | | | | | | | | . | 881.06 | |

| DATE | Vendor DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/15/13 | Sunstate Energy, LLC - 2% Discount 10 Days | 1570 / 1670 | 60 | (68.56) | (68.56) | | | | | | | | | | (68.56) | |
| 7/15/13 | Sunstate Energy, LLC - Installation | 1570 / 1670 | 60 | 3,427.83 | 3,427.83 | | | | | | | | | | 3,427.83 | |
| 7/15/13 | Sunstate Energy, LLC - TAX | 1570 / 1670 | 60 | 207.21 | 207.21 | | | | | | | | | | 207.21 | |
| 7/17/13 | TDIndustries - Provide labor, material and equipment for the complete supply and | 1570 / 1670 | 60 | 11,839.00 | 11,839.00 | | | | | | | | | | 11,839.00 | |
| 7/17/13 | TDIndustries - TAX | 1570 / 1670 | 60 | 600.00 | 600.00 | | | | | | | | | | 600.00 | |
| 7/8/13 | TDIndustries - TAX | 1570 / 1670 | 60 | 11,556.00 | 11,556.00 | | | | | | | | | | 11,556.00 | |
| 7/8/13 | TDIndustries - TAX | 1570 / 1670 | 60 | 585.00 | 585.00 | | | | | | | | | | 585.00 | |
| 7/9/13 | Sunstate Energy, LLC - Total was $21,371.33 applied the 2% discount. | 1570 / 1670 | 60 | 20,968.19 | 20,968.19 | | | | | | | | | | 20,968.19 | |
| 7/29/13 | Sun West Enterprises - Tax | 1570 / 1670 | 60 | 4,733.00 | 4,733.00 | | | | | | | | | | 4,733.00 | |
| 7/29/13 | Sun West Enterprises - Tax | 1570 / 1670 | 60 | 239.96 | 239.96 | | | | | | | | | | 239.96 | |
| 7/29/13 | American Fire Equipment - Hardware & installation of fire suppression system for the complete su | 1570 / 1670 | 60 | 9,185.00 | 9,185.00 | | | | | | | | | | 9,185.00 | |
| 7/29/13 | American Fire Equipment - Tax | 1570 / 1670 | 60 | 465.68 | 465.68 | | | | | | | | | | 465.68 | |
| 8/7/13 | Storage Equipment Systems, Inc - Contracting Tax | 1570 / 1670 | 60 | 384.81 | 384.81 | | | | | | | | | | 384.81 | |
| 8/13/13 | Storage Equipment Systems, Inc - Fabricate, supply & install a 8'x48' 125PSF at | 1570 / 1670 | 60 | 7,590.00 | 7,590.00 | | | | | | | | | | 7,590.00 | |
| 9/11/13 | Hughes Air - Tax | 1570 / 1670 | 60 | 400.51 | 400.51 | | | | | | | | | | 400.51 | |
| 9/11/13 | Hughes Air - Fabricate and install ductwork in accordance with Piping Systems En | 1570 / 1670 | 60 | 8,300.00 | 8,300.00 | | | | | | | | | | 8,300.00 | |
| 9/16/13 | Storage Equipment Systems, Inc - Taxes | 1570 / 1670 | 60 | 1,712.00 | 1,712.00 | | | | | | | | | | 1,712.00 | |
| 9/16/13 | Storage Equipment Systems, Inc - Fabricate, supply & install a 10'x40' 125PSF st | 1570 / 1670 | 60 | 2,500.00 | 2,500.00 | | | | | | | | | | 2,500.00 | |
| 9/16/13 | Storage Equipment Systems, Inc - State of AZ registered structural engineer stam | 1570 / 1670 | 60 | 3,600.00 | 3,600.00 | | | | | | | | | | 3,600.00 | |
| 9/16/13 | Storage Equipment Systems, Inc - Estimated Freight | 1570 / 1670 | 60 | 15,210.00 | 15,210.00 | | | | | | | | | | 15,210.00 | |
| 9/30/13 | McCall & Associates Architects - 1300A AGI Ceramics Process Project Contract amo | 1570 / 1670 | 60 | 1,169.75 | 1,169.75 | | | | | | | | | | 1,169.75 | |
| 10/23/13 | Marshall Insulation, LLC - Tax | 1570 / 1670 | 60 | 40,180.00 | 40,180.00 | | | | | | | | | | 40,180.00 | |
| 10/23/13 | Marshall Insulation, LLC - Supply and install a 1"-4" layer of QuadFoam 500 spra | 1570 / 1670 | 60 | 3,000.00 | 3,000.00 | | | | | | | | | | 3,000.00 | |
| 10/28/13 | American Express | 1570 / 1670 | 60 | 180.00 | 180.00 | | | | | | | | | | 180.00 | |
| 11/5/13 | McCall & Associates Architects | 1570 / 1670 | 60 | 2,746.54 | 2,746.54 | | | | | | | | | | 2,746.54 | |
| 11/5/13 | Bill - Fenstry Painting & Wallcovering, Inc - installation of all paint products for the AGI Ceramic Production Ar | 1570 / 1670 | 60 | 366.67 | 366.67 | | | | | | | | | | 366.67 | |
| 11/13/13 | Sunstate Energy, LLC - TAX | 1570 / 1670 | 60 | 5,720.00 | 5,720.00 | | | | | | | | | | 5,720.00 | |
| 11/13/13 | Sunstate Energy, LLC - TAX | 1570 / 1670 | 60 | 1,987.00 | 1,987.00 | | | | | | | | | | 1,987.00 | |
| 11/18/13 | TDIndustries - Invoiced for an addt'l amount of $8,189.00 dad by Allan Maguire | 1570 / 1670 | 60 | 31,102.00 | 31,102.00 | | | | | | | | | | 31,102.00 | |
| 11/18/13 | TDIndustries - Provide labor, material and equipment for the complete supply | 1570 / 1670 | 60 | 1,677.95 | 1,677.95 | | | | | | | | | | 1,677.95 | |
| 11/18/13 | TDIndustries - TAX | 1570 / 1670 | 60 | 8,189.00 | 8,189.00 | | | | | | | | | | 8,189.00 | |
| 11/9/13 | Marshall Insulation, LLC - Estimated Tax | 1570 / 1670 | 60 | 1,303.00 | 1,303.00 | | | | | | | | | | 1,303.00 | |
| 11/9/13 | Marshall Insulation, LLC - Supply and install approximately 2 to 3.5 inches of | 1570 / 1670 | 60 | 481.00 | 481.00 | | | | | | | | | | 481.00 | |
| 11/27/13 | TDIndustries - Provide labor, material and equipment for the complete supply and | 1570 / 1670 | 60 | 96.00 | 96.00 | | | | | | | | | | 96.00 | |
| 11/27/13 | TDIndustries - Tax | 1570 / 1670 | 60 | 1,200.00 | 1,200.00 | | | | | | | | | | 1,200.00 | |
| 11/27/13 | TDIndustries - Provide labor, material and equipment for the complete supply and | 1570 / 1670 | 60 | 4,018.00 | 4,018.00 | | | | | | | | | | 4,018.00 | |
| 12/28/13 | Bill - Sun West Enterprises | 1570 / 1670 | 60 | 204.00 | 204.00 | | | | | | | | | | 204.00 | |
| 2/20/14 | TDIndustries - installation of all plumbing, mechanical and process piping work at AGI Ceramic | 1570 / 1670 | 60 | 38,182.00 | 38,182.00 | | | | | | | | | | 38,182.00 | |
| 3/10/14 | Sunstate Energy, LLC - installation of electrical work at AGI Ceramic Production Area. All work wil | 1570 / 1670 | 60 | 12,730.23 | 12,730.23 | | | | | | | | | | 12,730.23 | |
| 4/21/14 | TDIndustries - installation of all plumbing, mechanical and process piping work at AGI Ceramic | 1570 / 1670 | 60 | 49,408.38 | 48,902.66 | 505.72 | | | | | | | | 505.72 | 49,408.38 | |
| 4/21/14 | TDIndustries - installation of all plumbing, mechanical and process piping work at AGI Ceramic | 1570 / 1670 | 60 | 25,816.51 | 25,095.11 | 430.28 | 291.12 | | | | | | | 721.40 | 25,816.51 | |
| 10/16/14 | TDIndustries - installation of all plumbing, mechanical and process piping work at AGI Ceramic | 1570 / 1670 | 60 | 17,714.38 | 16,905.44 | 295.24 | 295.24 | 218.46 | | | | | | 808.94 | 17,714.38 | |
| 10/16/14 | TDIndustries - installation of all plumbing, mechanical and process piping work at AGI Ceramic | 1570 / 1670 | 60 | 13,828.62 | 13,223.62 | 218.46 | 2,250.48 | | | | | | | 1,678.57 | 13,828.62 | |
| | TDIndustries | 1570 / 1670 | 60 | 27,415.00 | 23,248.95 | 456.92 | 456.92 | 456.92 | 456.92 | 456.92 | 456.92 | 456.92 | 456.92 | 3,655.36 | 26,904.31 | 510.69 |
| 12/31/15 | Tax Adjusting Entries 2014 | | | (0.72) | | | | | | | | | | | | (0.72) |
| | **Total Leasehold Improvements** | | | **1,737,399.60** | **1,725,068.54** | **3,918.64** | **3,373.76** | **2,853.99** | **456.92** | **456.92** | **456.92** | **456.92** | **456.92** | **11,830.99** | **1,736,899.53** | **509.97** |

# Advanced Green Innovations
## Exhibit Part 7-41 DEPRECIATION SCHEDULE - 2019
### Furniture and Fixtures

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/11 | Previous Additions | 1560 / 1660 | | 15,371.42 | 15,371.42 | | | | | | | | - | 15,371.42 | |
| 3/16/12 | Arizona Office Liquidators & D | 1560 / 1660 | 84 | 4,929.00 | 4,929.00 | | | | | | | | - | 4,929.00 | |
| 4/16/12 | Arizona Office Liquidators & D | 1560 / 1660 | 84 | 4,929.93 | 4,929.93 | | | | | | | | - | 4,929.93 | |
| 5/16/12 | Arizona Office Liquidators & D | 1560 / 1660 | 84 | 360.01 | 360.01 | | | | | | | | - | 360.01 | |
| 2/28/13 | Wayfair | 1560 / 1660 | 84 | 8,694.00 | 8,694.00 | | | | | | | | - | 8,694.00 | |
| 3/1/13 | Roosevelt Investment Holdings | 1560 / 1660 | 84 | 11,697.00 | 11,697.00 | | | | | | | | - | 11,697.00 | |
| 3/21/13 | Arizona Office Liquidators & D | 1560 / 1660 | 84 | 11,696.44 | 11,696.44 | | | | | | | | - | 11,696.44 | |
| 4/9/13 | KTEC Equipment & Supplies, Inc - 1 1/8" Laminate Work Surface With 4" | 1560 / 1660 | 84 | 753.51 | 753.51 | | | | | | | | - | 753.51 | |
| 4/9/13 | KTEC Equipment & Supplies, Inc - 1 1/8" Laminate Work Surface | 1560 / 1660 | 84 | 1,517.46 | 1,517.46 | | | | | | | | - | 1,517.46 | |
| 4/9/13 | KTEC Equipment & Supplies, Inc - 1% 10 Discount | 1560 / 1660 | 84 | (164.74) | (164.74) | | | | | | | | - | (164.74) | |
| 4/9/13 | KTEC Equipment & Supplies, Inc - Base Cabinet 18x35x22, 4 Drawer | 1560 / 1660 | 84 | 635.55 | 635.55 | | | | | | | | - | 635.55 | |
| 4/9/13 | KTEC Equipment & Supplies, Inc - Base Cabinet 47x35x22, 1 Door, 7 Dra | 1560 / 1660 | 84 | 2,102.22 | 2,102.22 | | | | | | | | - | 2,102.22 | |
| 4/9/13 | KTEC Equipment & Supplies, Inc - Base Cabinet 47x35x22, 1 Door, 7 Dra | 1560 / 1660 | 84 | 2,102.22 | 2,102.22 | | | | | | | | - | 2,102.22 | |
| 4/9/13 | KTEC Equipment & Supplies, Inc - Base Cabinet 47x35x22, 2 Door | 1560 / 1660 | 84 | 598.88 | 598.88 | | | | | | | | - | 598.88 | |
| 4/9/13 | KTEC Equipment & Supplies, Inc - Base Cabinet 47x35x22, 2 Drawer /2 | 1560 / 1660 | 84 | 635.55 | 635.55 | | | | | | | | - | 635.55 | |
| 4/9/13 | KTEC Equipment & Supplies, Inc - Base Cabinet 47x35x22, 5 Drawer | 1560 / 1660 | 84 | 4,351.08 | 4,351.08 | | | | | | | | - | 4,351.08 | |
| 4/9/13 | KTEC Equipment & Supplies, Inc - Estimated Freight With Laminated Top | 1560 / 1660 | 84 | 1,041.00 | 1,041.00 | | | | | | | | - | 1,041.00 | |
| 4/9/13 | KTEC Equipment & Supplies, Inc - Filler End Panel 7x35 With Cabinet An | 1560 / 1660 | 84 | 92.22 | 92.22 | | | | | | | | - | 92.22 | |
| 4/9/13 | KTEC Equipment & Supplies, Inc - Filler End Panel 7x35 With Cabinet An | 1560 / 1660 | 84 | 92.22 | 92.22 | | | | | | | | - | 92.22 | |
| 4/9/13 | KTEC Equipment & Supplies, Inc - Table, 71x28+02x09 Adjustable Legs | 1560 / 1660 | 84 | 3,593.28 | 3,593.28 | | | | | | | | - | 3,593.28 | |
| 4/9/13 | KTEC Equipment & Supplies, Inc - Taxes | 1560 / 1660 | 84 | 1,449.73 | 1,449.73 | | | | | | | | - | 1,449.73 | |
| 4/20/13 | American Express | 1560 / 1660 | 84 | 4,760.39 | 4,760.39 | | | | | | | | - | 4,760.39 | |
| 8/28/13 | American Express | 1560 / 1660 | 84 | 3,995.00 | 3,763.19 | 47.56 | 47.56 | 47.56 | 47.56 | 41.57 | | | 231.81 | 3,995.00 | |
| 9/28/13 | American Express | 1560 / 1660 | 84 | 11,255.32 | 10,396.24 | 133.99 | 133.99 | 133.99 | 133.99 | 133.99 | 133.99 | 55.14 | 859.08 | 11,255.32 | |
| | **Total Furniture & Fixtures** | | | **96,488.69** | **95,397.80** | **181.55** | **181.55** | **181.55** | **181.55** | **175.56** | **133.99** | **55.14** | **1,090.89** | **96,488.69** | |

Advanced Green Innovations
Exhibit Part 7-H DEPRECIATION SCHEDULE - 2019
Software

| DATE | Vendor | DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|------|--------|-------------|---------|-------|------|---------------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-------------------|--------------|------------|
| 8/11/15 | Climatec | Software to support Muntrez Dehumidification Uni | 1550 / 1650 | 36 | 3,500.00 | 3,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | - | 3,500.00 | |
| | Total Software | | | | 3,500.00 | 3,500.00 | | | | | | | | | | | | | 0.00 | 3,500.00 | |

| DATE | Vendor | DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/13 | Stendog Design Inc. | | 1560 / 1680 | 36 | 12,500.00 | 12,500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | 12,500.00 | |
| 7/16/13 | Stendog Design Inc. | | 1560 / 1680 | 36 | 7,500.00 | 7,500.00 | | | | | | | | | | | | | - | 7,500.00 | |
| 7/17/13 | Stendog Design Inc. | | 1560 / 1680 | 36 | 7,500.00 | 7,500.00 | | | | | | | | | | | | | - | 7,500.00 | |
| Total Website | | | | | 27,500.00 | 27,500.00 | - | - | - | - | - | - | - | - | - | - | - | - | - | 27,500.00 | |

| | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Machinery & Equipment | 1520 / 1620 | 60 | 10,100,647.68 | 10,151,746.20 | 22,039.42 | 14,677.96 | 8,481.91 | 5,809.08 | 4,047.46 | 1,838.02 | 1,151.91 | 410.95 | 58,456.71 | 10,080,069.54 | 20,578.x |
| Vehicles | 1530 / 1630 | 120 | 279,565.15 | 169,537.24 | 2,339.72 | 2,339.72 | 2,339.72 | 2,339.72 | 2,339.72 | 2,339.72 | 2,339.72 | 2,339.72 | 18,637.76 | 188,175.00 | 91,390.x |
| Grand Total | | | $ 10,380,212.83 | $ 10,321,283.44 | $ 24,369.14 | $ 17,007.68 | $ 10,811.63 | $ 8,138.80 | $ 6,377.18 | $ 4,167.74 | $ 3,481.63 | $ 2,740.67 | $ 77,094.47 | $ 10,268,244.54 | $ 111,968.x |

# Advanced Green Innovations
## DEPRECIATION SCHEDULE - 2019
### Machinery and Equipment

| DATE | Vendor | DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/11 | Previous Additions | | | | 1,717,424.50 | 1,717,424.50 | - | - | - | - | - | - | - | - | - | 1,717,424.50 | |
| 1/5/12 | Sammy L. Sisk | | 1520 / 1620 | 60 | 3,585.00 | 3,585.00 | | | | | | | | | | 3,585.00 | |
| 1/5/12 | Arizona Valve & Fitting Co. | Discount | 1520 / 1620 | 60 | (16.72) | (16.72) | | | | | | | | | | (16.72) | |
| 1/5/12 | Arizona Valve & Fitting Co. | MS-133-SR | 1520 / 1620 | 60 | 567.60 | 567.60 | | | | | | | | | | 567.60 | |
| 1/5/12 | Arizona Valve & Fitting Co. | MS-133-SR | 1520 / 1620 | 60 | 48.64 | 48.64 | | | | | | | | | | 48.64 | |
| 1/5/12 | Arizona Valve & Fitting Co. | SS-400-1-4 | 1520 / 1620 | 60 | 154.00 | 154.00 | | | | | | | | | | 154.00 | |
| 1/5/12 | Arizona Valve & Fitting Co. | SS-400-3 | 1520 / 1620 | 60 | 222.00 | 222.00 | | | | | | | | | | 222.00 | |
| 1/5/12 | Arizona Valve & Fitting Co. | SS-400-6-4TTF | 1520 / 1620 | 60 | 96.60 | 96.60 | | | | | | | | | | 96.60 | |
| 1/5/12 | Arizona Valve & Fitting Co. | SS-400-6 | 1520 / 1620 | 60 | 96.62 | 96.62 | | | | | | | | | | 96.62 | |
| 1/5/12 | Arizona Valve & Fitting Co. | SS-810-6 | 1520 / 1620 | 60 | 109.00 | 109.00 | | | | | | | | | | 109.00 | |
| 1/5/12 | Arizona Valve & Fitting Co. | SS-400-9 | 1520 / 1620 | 60 | 80.00 | 80.00 | | | | | | | | | | 80.00 | |
| 1/5/12 | Arizona Valve & Fitting Co. | SS-810-9 | 1520 / 1620 | 60 | 234.00 | 234.00 | | | | | | | | | | 234.00 | |
| 1/5/12 | Arizona Valve & Fitting Co. | SS-81059 | 1520 / 1620 | 60 | 160.00 | 160.00 | | | | | | | | | | 160.00 | |
| 1/5/12 | Arizona Valve & Fitting Co. | Tax | 1520 / 1620 | 60 | 155.48 | 155.48 | | | | | | | | | | 155.48 | |
| 1/6/12 | Woodward | P/N 9928-7567, IC-1100 Coil Wiring Kit | 1520 / 1620 | 60 | 889.00 | 889.00 | | | | | | | | | | 889.00 | |
| 1/6/12 | City of Chandler | | 1520 / 1620 | 60 | 6.02 | 6.02 | | | | | | | | | | 6.02 | |
| 1/10/12 | Arizona Valve & Fitting Co. | Discount | 1520 / 1620 | 60 | (36.84) | (36.84) | | | | | | | | | | (36.84) | |
| 1/10/12 | Arizona Valve & Fitting Co. | MS-133-SR | 1520 / 1620 | 60 | 851.40 | 851.40 | | | | | | | | | | 851.40 | |
| 1/10/12 | Arizona Valve & Fitting Co. | SS-83KS4 | 1520 / 1620 | 60 | 2,832.20 | 2,832.20 | | | | | | | | | | 2,832.20 | |
| 1/10/12 | City of Chandler | | 1520 / 1620 | 60 | 750.00 | 750.00 | | | | | | | | | | 750.00 | |
| 1/10/12 | Technical Sales Solutions | Refurbished FEI XL30 ESEM | 1520 / 1620 | 60 | 17,500.00 | 17,500.00 | | | | | | | | | | 17,500.00 | |
| 1/12/12 | Arizona Valve & Fitting Co. | Tax & Shipping | 1520 / 1620 | 60 | 488.57 | 488.57 | | | | | | | | | | 488.57 | |
| 1/12/12 | Arizona Valve & Fitting Co. | Discount | 1520 / 1620 | 60 | 164.00 | 164.00 | | | | | | | | | | 164.00 | |
| 1/12/12 | Arizona Valve & Fitting Co. | MS-MB-AFS-133 | 1520 / 1620 | 60 | 47.25 | 47.25 | | | | | | | | | | 47.25 | |
| 1/12/12 | City of Chandler | | 1520 / 1620 | 60 | 112.50 | 112.50 | | | | | | | | | | 112.50 | |
| 1/10/12 | City of Chandler | | 1520 / 1620 | 60 | (1.46) | (1.46) | | | | | | | | | | (1.46) | |
| 1/12/12 | Arizona Valve & Fitting Co. | Tax & Shipping | 1520 / 1620 | 60 | 320.59 | 320.59 | | | | | | | | | | 320.59 | |
| 1/3/12 | Frank Bacon Machinery Sales Co. | Used 1125 lbf capacity Instron, Model 42... | 1520 / 1620 | 60 | 2,148.23 | 2,148.23 | | | | | | | | | | 2,148.23 | |
| 1/12/12 | Technical Sales Solutions | 10 inCold stage option | 1520 / 1620 | 60 | 7,350.00 | 7,350.00 | | | | | | | | | | 7,350.00 | |
| 1/5/12 | Arizona Valve & Fitting Co. | | 1520 / 1620 | 60 | 48.64 | 48.64 | | | | | | | | | | 48.64 | |
| 1/5/12 | Arizona Valve & Fitting Co. | | 1520 / 1620 | 60 | 65.57 | 65.57 | | | | | | | | | | 65.57 | |
| 1/5/12 | Arizona Valve & Fitting Co. | | 1520 / 1620 | 60 | 97.28 | 97.28 | | | | | | | | | | 97.28 | |
| 1/12/12 | Performance Electronics, LTD | NRE to design, build, test 50 Volt ECM | 1520 / 1620 | 60 | 2,520.00 | 2,520.00 | | | | | | | | | | 2,520.00 | |
| 1/4/12 | Performance Electronics, LTD | Item Prod(s) - PE5 Series ECU | 1520 / 1620 | 60 | 6,900.00 | 6,900.00 | | | | | | | | | | 6,900.00 | |
| 1/4/12 | Performance Electronics, LTD | Item Pcs(s) - PE5 Series ECU | 1520 / 1620 | 60 | 135.50 | 135.50 | | | | | | | | | | 135.50 | |
| 1/4/12 | Performance Electronics, LTD | Shipping | 1520 / 1620 | 60 | (5.13) | (5.13) | | | | | | | | | | (5.13) | |
| 1/12/12 | Arizona Valve & Fitting Co. | KPF Regulator, P/N: KPF1RWF422PD0000 | 1520 / 1620 | 60 | 54.47 | 54.47 | | | | | | | | | | 54.47 | |
| 1/18/12 | Arizona Valve & Fitting Co. | | 1520 / 1620 | 60 | 513.00 | 513.00 | | | | | | | | | | 513.00 | |
| 1/18/12 | Arizona Valve & Fitting Co. | KPH1S0A425P20000 | 1520 / 1620 | 60 | (19.62) | (19.62) | | | | | | | | | | (19.62) | |
| 1/18/12 | Arizona Valve & Fitting Co. | KPF1RWF421PD0000 | 1520 / 1620 | 60 | 264.43 | 264.43 | | | | | | | | | | 264.43 | |
| 1/18/12 | Arizona Valve & Fitting Co. | KPF1RWF421PD0000 | 1520 / 1620 | 60 | 935.60 | 935.60 | | | | | | | | | | 935.60 | |
| 1/18/12 | Woodward | | 1520 / 1620 | 60 | 1,026.00 | 1,026.00 | | | | | | | | | | 1,026.00 | |
| 1/18/12 | Woodward | P/N 8928-7283, IC-1100 Driver Connection Kit | 1520 / 1620 | 60 | 6.02 | 6.02 | | | | | | | | | | 6.02 | |
| 1/20/12 | Micro Motion | | 1520 / 1620 | 60 | 414.00 | 414.00 | | | | | | | | | | 414.00 | |
| 1/20/12 | Micro Motion | | 1520 / 1620 | 60 | 19.79 | 19.79 | | | | | | | | | | 19.79 | |
| 1/20/12 | Micro Motion | Flowmeter CMFS010P323N2BAECZZ Micro Motion Cor... | 1520 / 1620 | 60 | 849.51 | 849.51 | | | | | | | | | | 849.51 | |
| 1/20/12 | Micro Motion | Transmitter 2700R12BBAEZZZ Micro Motion Coriolis mul... | 1520 / 1620 | 60 | 7,888.79 | 7,888.79 | | | | | | | | | | 7,888.79 | |
| 1/25/12 | Technical Sales Solutions | 16inCold stage option | 1520 / 1620 | 60 | 2,598.96 | 2,598.96 | | | | | | | | | | 2,598.96 | |
| 1/25/12 | Technical Sales Solutions | Refurbished FEI XL30 ESEM | 1520 / 1620 | 60 | 3,000.00 | 3,000.00 | | | | | | | | | | 3,000.00 | |
| 1/27/12 | Cole-Parmer Instrument Company | Ohaus 50kg Scale | 1520 / 1620 | 60 | 70,000.00 | 70,000.00 | | | | | | | | | | 70,000.00 | |
| 1/27/12 | Empire Exchange, LLC | Start-up | 1520 / 1620 | 60 | 2,124.17 | 2,124.17 | | | | | | | | | | 2,124.17 | |
| 1/27/12 | Empire Exchange, LLC | LDBAN6700 | 1520 / 1620 | 60 | 13,404.00 | 13,404.00 | | | | | | | | | | 13,404.00 | |
| 1/12/12 | Air Tech | Freight | 1520 / 1620 | 60 | 275.00 | 275.00 | | | | | | | | | | 275.00 | |
| 1/12/12 | Hooker's Crane | CNG | 1520 / 1620 | 60 | 645.80 | 645.80 | | | | | | | | | | 645.80 | |
| 2/1/12 | City of Chandler | | 1520 / 1620 | 60 | 34.50 | 34.50 | | | | | | | | | | 34.50 | |
| 2/7/12 | Woodward | | 1520 / 1620 | 60 | 430.85 | 430.85 | | | | | | | | | | 430.85 | |
| 2/1/12 | City of Chandler | | 1520 / 1620 | 60 | (9,000.00) | (9,000.00) | | | | | | | | | | (9,000.00) | |
| 2/6/12 | Test Equity | | 1520 / 1620 | 60 | 80.78 | 80.78 | | | | | | | | | | 80.78 | |
| 2/6/12 | Test Equity - Tektronix PWS4305 | | 1520 / 1620 | 60 | 988.00 | 988.00 | | | | | | | | | | 988.00 | |
| 2/7/12 | Moore Tool & Equipment | Jet Model HBS-1018W 10" x 18" Bandsaw Inc | 1520 / 1620 | 60 | 4,899.00 | 4,899.00 | | | | | | | | | | 4,899.00 | |
| 2/7/12 | Quantum Integrated Solutions | Tungsten Hot Zone for Thermal Technology Brew Arc... | 1520 / 1620 | 60 | 10,750.80 | 10,750.80 | | | | | | | | | | 10,750.80 | |
| 2/7/12 | Empire Southwest, LLC | | 1520 / 1620 | 60 | 5,978.65 | 5,978.65 | | | | | | | | | | 5,978.65 | |
| 2/7/12 | Empire Exchange, LLC - C15 PKGG | | 1520 / 1620 | 60 | 30,824.50 | 30,824.50 | | | | | | | | | | 30,824.50 | |
| 2/7/12 | Empire Exchange, LLC - LDBAN6700 | | 1520 / 1620 | 60 | 11,500.00 | 11,500.00 | | | | | | | | | | 11,500.00 | |
| 2/7/12 | Empire Exchange, LLC - Start-up | | 1520 / 1620 | 60 | 400.00 | 400.00 | | | | | | | | | | 400.00 | |
| 2/9/12 | Southwest Industrial Rigging | | 1520 / 1620 | 60 | 987.00 | 987.00 | | | | | | | | | | 987.00 | |
| 2/9/12 | Power Test Dynamometers | | 1520 / 1620 | 60 | 39,401.00 | 39,401.00 | | | | | | | | | | 39,401.00 | |
| 2/14/12 | Robinson Solutions Inc | | 1520 / 1620 | 60 | 19,674.54 | 19,674.54 | | | | | | | | | | 19,674.54 | |
| 2/14/12 | Quantum Integrated Solutions - Not to exceed | | 1520 / 1620 | 60 | 40,000.00 | 40,000.00 | | | | | | | | | | 40,000.00 | |
| 2/15/12 | Quantum Integrated Solutions - nAX | | 1520 / 1620 | 60 | 3,720.00 | 3,720.00 | | | | | | | | | | 3,720.00 | |
| 2/16/12 | Arizona Valve & Fitting Co. | | 1520 / 1620 | 60 | (3.87) | (3.87) | | | | | | | | | | (3.87) | |

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/16/12 | Arizona Valve & Fitting Co. | 1320 / 1620 | 60 | 36.00 | 36.00 | | | | | | | | | - | 36.00 | - |
| 2/16/12 | Arizona Valve & Fitting Co. - SS-CHS4-I | 1320 / 1620 | 60 | 387.10 | 387.10 | | | | | | | | | - | 387.10 | - |
| 2/16/12 | Arizona Valve & Fitting Co. | 1320 / 1620 | 60 | (5.74) | (5.74) | | | | | | | | | - | (5.74) | - |
| 2/16/12 | Arizona Valve & Fitting Co. | 1320 / 1620 | 60 | 69.38 | 69.38 | | | | | | | | | - | 69.38 | - |
| 2/16/12 | Arizona Valve & Fitting Co. - SS-XSS8 | 1320 / 1620 | 60 | 574.00 | 574.00 | | | | | | | | | - | 574.00 | - |
| 2/16/12 | Creative Controls - 1A MHBECCI 001 Compression Ignition Base Engine | 1320 / 1620 | 60 | 6,750.00 | 6,750.00 | | | | | | | | | - | 6,750.00 | - |
| 2/17/12 | Inland D Harris | 1320 / 1620 | 60 | 2,300.00 | 2,300.00 | | | | | | | | | - | 2,300.00 | - |
| 2/20/12 | Arizona Valve & Fitting Co. | 1320 / 1620 | 60 | (0.49) | (0.49) | | | | | | | | | - | (0.49) | - |
| 2/20/12 | Arizona Valve & Fitting Co. | 1320 / 1620 | 60 | 4.54 | 4.54 | | | | | | | | | - | 4.54 | - |
| 2/20/12 | Arizona Valve & Fitting Co. | 1320 / 1620 | 60 | 48.86 | 48.86 | | | | | | | | | - | 48.86 | - |
| 2/20/12 | AZ Containers - 10 ft Container | 1320 / 1620 | 60 | 900.00 | 900.00 | | | | | | | | | - | 900.00 | - |
| 2/21/12 | AZ Containers - Delivery | 1320 / 1620 | 60 | 75.00 | 75.00 | | | | | | | | | - | 75.00 | - |
| 2/21/12 | AZ Containers - Tax | 1320 / 1620 | 60 | 65.70 | 65.70 | | | | | | | | | - | 65.70 | - |
| 2/21/12 | Arizona Valve & Fitting Co. | 1320 / 1620 | 60 | (4.30) | (4.30) | | | | | | | | | - | (4.30) | - |
| 2/21/12 | Arizona Valve & Fitting Co. - Add'l items | 1320 / 1620 | 60 | 141.90 | 141.90 | | | | | | | | | - | 141.90 | - |
| 2/21/12 | Arizona Valve & Fitting Co. | 1320 / 1620 | 60 | 287.98 | 287.98 | | | | | | | | | - | 287.98 | - |
| 2/21/12 | Sure Flow Products - PD/JYA-12KG+4KPH 1250-A-FP PD flow meter | 1320 / 1620 | 60 | 66.98 | 66.98 | | | | | | | | | - | 66.98 | - |
| 2/21/12 | Sure Flow Products - Same Day Service Fee | 1320 / 1620 | 60 | 3,390.00 | 3,390.00 | | | | | | | | | - | 3,390.00 | - |
| 2/21/12 | RKI Instruments Inc - 61-1000RK | 1320 / 1620 | 60 | 339.00 | 339.00 | | | | | | | | | - | 339.00 | - |
| 2/21/12 | RKI Instruments Inc - 72-0235RKC | 1320 / 1620 | 60 | 350.00 | 350.00 | | | | | | | | | - | 350.00 | - |
| 2/21/12 | RKI Instruments Inc - 81-F002RK-LV | 1320 / 1620 | 60 | 1,170.00 | 1,170.00 | | | | | | | | | - | 1,170.00 | - |
| 2/24/12 | RKI Instruments Inc - Shipping | 1320 / 1620 | 60 | 255.00 | 255.00 | | | | | | | | | - | 255.00 | - |
| 2/24/12 | Arizona Valve & Fitting Co. - Shipping | 1320 / 1620 | 60 | 57.33 | 57.33 | | | | | | | | | - | 57.33 | - |
| 2/24/12 | AZ Containers - Delivery | 1320 / 1620 | 60 | 900.00 | 900.00 | | | | | | | | | - | 900.00 | - |
| 2/24/12 | AZ Containers - Tax | 1320 / 1620 | 60 | 75.00 | 75.00 | | | | | | | | | - | 75.00 | - |
| 2/24/12 | AZ Containers - Tax & Shipping | 1320 / 1620 | 60 | 65.70 | 65.70 | | | | | | | | | - | 65.70 | - |
| 2/24/12 | Arizona Valve & Fitting Co. - SS-CHS4-I | 1320 / 1620 | 60 | (4.42) | (4.42) | | | | | | | | | - | (4.42) | - |
| 2/24/12 | Arizona Valve & Fitting Co. - JISO2N160 | 1320 / 1620 | 60 | 41.14 | 41.14 | | | | | | | | | - | 41.14 | - |
| 2/24/12 | Arizona Valve & Fitting Co. - JISO2N160 | 1320 / 1620 | 60 | 442.40 | 442.40 | | | | | | | | | - | 442.40 | - |
| 2/24/12 | Arizona Valve & Fitting Co. - Tax & Shipping | 1320 / 1620 | 60 | 1,318.10 | 1,318.10 | | | | | | | | | - | 1,318.10 | - |
| 2/27/12 | Quantum Integrated Solutions - Not to exceed | 1320 / 1620 | 60 | 51,000.00 | 51,000.00 | | | | | | | | | - | 51,000.00 | - |
| 2/27/12 | Drill Press | 1320 / 1620 | 60 | 128.08 | 128.08 | | | | | | | | | - | 128.08 | - |
| 2/29/12 | Tensile Tester | 1320 / 1620 | 60 | 3,156.50 | 3,156.50 | | | | | | | | | - | 3,156.50 | - |
| 2/29/12 | SCS Coating System | 1320 / 1620 | 60 | 2,316.87 | 2,316.87 | | | | | | | | | - | 2,316.87 | - |
| 3/5/12 | National Instruments | 1320 / 1620 | 60 | 144.12 | 144.12 | | | | | | | | | - | 144.12 | - |
| 3/5/12 | National Instruments - NI 9223 (PN: 780159-01) High Voltage DAQ Card | 1320 / 1620 | 60 | 1,546.00 | 1,546.00 | | | | | | | | | - | 1,546.00 | - |
| 3/7/12 | Test Equity - 16047A Test fixture-Axial & radial loaded Components , TE | 1320 / 1620 | 60 | 489.44 | 489.44 | | | | | | | | | - | 489.44 | - |
| 3/7/12 | Test Equity - 16089B Kelvin Clip Leads TE P/N 12700-4 | 1320 / 1620 | 60 | 1,633.92 | 1,633.92 | | | | | | | | | - | 1,633.92 | - |
| 3/7/12 | Test Equity - 05030DG.002 LCR Meter TE P/N 1291.8 | 1320 / 1620 | 60 | 4,752.72 | 4,752.72 | | | | | | | | | - | 4,752.72 | - |
| 3/7/12 | Test Equity - Shipping | 1320 / 1620 | 60 | 88.91 | 88.91 | | | | | | | | | - | 88.91 | - |
| 3/7/12 | Test Equity - Tax | 1320 / 1620 | 60 | 453.82 | 453.82 | | | | | | | | | - | 453.82 | - |
| 3/7/12 | John Madrigal - Rigging | 1320 / 1620 | 60 | 150.00 | 150.00 | | | | | | | | | - | 150.00 | - |
| 3/8/12 | Orsch Tool & Tic - Boyer Shults Surface Grinder w/accessories | 1320 / 1620 | 60 | 1,500.00 | 1,500.00 | | | | | | | | | - | 1,500.00 | - |
| 3/8/12 | Orsch Tool & Tic - Haig Grind-Alfast Model #1 | 1320 / 1620 | 60 | 1,500.00 | 1,500.00 | | | | | | | | | - | 1,500.00 | - |
| 3/9/12 | Technical Sales Solutions | 1320 / 1620 | 60 | 3,000.00 | 3,000.00 | | | | | | | | | - | 3,000.00 | - |
| 3/9/12 | Technical Sales Solutions - Refurbished FEI XL30 ESEM | 1320 / 1620 | 60 | 70,000.00 | 70,000.00 | | | | | | | | | - | 70,000.00 | - |
| 3/9/12 | City of Chandler | 1320 / 1620 | 60 | 50.83 | 50.83 | | | | | | | | | - | 50.83 | - |
| 3/9/12 | City of Chandler | 1320 / 1620 | 60 | 73.49 | 73.49 | | | | | | | | | - | 73.49 | - |
| 3/9/12 | City of Chandler | 1320 / 1620 | 60 | 101.25 | 101.25 | | | | | | | | | - | 101.25 | - |
| 3/9/12 | City of Chandler | 1320 / 1620 | 60 | 161.26 | 161.26 | | | | | | | | | - | 161.26 | - |
| 3/9/12 | City of Chandler | 1320 / 1620 | 60 | 227.69 | 227.69 | | | | | | | | | - | 227.69 | - |
| 3/9/12 | City of Chandler | 1320 / 1620 | 60 | 384.80 | 384.80 | | | | | | | | | - | 384.80 | - |
| 3/9/12 | City of Chandler | 1320 / 1620 | 60 | 640.88 | 640.88 | | | | | | | | | - | 640.88 | - |
| 3/9/12 | RKI Instruments Inc - 65-2610RK RKI Instruments M2 Series % LEL Sens | 1320 / 1620 | 60 | 900.00 | 900.00 | | | | | | | | | - | 900.00 | - |
| 3/8/12 | RKI Instruments Inc - 16047A ... Estimated Freight | 1320 / 1620 | 60 | 25.05 | 25.05 | | | | | | | | | - | 25.05 | - |
| 3/14/12 | Test Equity - 16047A Test fixture-Axial & radial loaded Components , TE | 1320 / 1620 | 60 | 489.44 | 489.44 | | | | | | | | | - | 489.44 | - |
| 3/14/12 | Test Equity - Shipping | 1320 / 1620 | 60 | 9.71 | 9.71 | | | | | | | | | - | 9.71 | - |
| 3/14/12 | Test Equity - Tax | 1320 / 1620 | 60 | 32.30 | 32.30 | | | | | | | | | - | 32.30 | - |
| 3/19/12 | Woodward | 1320 / 1620 | 60 | 14.84 | 14.84 | | | | | | | | | - | 14.84 | - |
| 3/19/12 | Woodward - 1698 1194 IC-1100 Coils | 1320 / 1620 | 60 | 49.94 | 49.94 | | | | | | | | | - | 49.94 | - |
| 3/19/12 | Woodward - 8402 724 exp IC-1100 Driver | 1320 / 1620 | 60 | 3,840.00 | 3,840.00 | | | | | | | | | - | 3,840.00 | - |
| 3/19/12 | Woodward - ASM-CON-003-00 PCM 128 Connector kit | 1320 / 1620 | 60 | 40,000.00 | 40,000.00 | | | | | | | | | - | 40,000.00 | - |
| 3/19/12 | Woodward - ASM-CON... | 1320 / 1620 | 60 | 1,170.00 | 1,170.00 | | | | | | | | | - | 1,170.00 | - |
| 3/19/12 | Woodward - ECM-0565-1284-702-CD/O-M PCM 128 Calibratable Engine | 1320 / 1620 | 60 | 1,996.22 | 1,996.22 | | | | | | | | | - | 1,996.22 | - |
| 3/19/12 | Woodward | 1320 / 1620 | 60 | 4,485.00 | 4,485.00 | | | | | | | | | - | 4,485.00 | - |
| 3/23/12 | Technical Sales Solutions - HotCold stage option | 1320 / 1620 | 60 | 750.00 | 750.00 | | | | | | | | | - | 750.00 | - |
| 3/23/12 | Technical Sales Solutions - Refurbished FEI XL30 ESEM | 1320 / 1620 | 60 | 17,500.00 | 17,500.00 | | | | | | | | | - | 17,500.00 | - |
| 3/23/12 | Woodward | 1320 / 1620 | 60 | 5.99 | 5.99 | | | | | | | | | - | 5.99 | - |
| 3/23/12 | Woodward - ASM Turn, 41000_00 Motostat - Single Channel Can | 1320 / 1620 | 60 | 3,992.00 | 3,992.00 | | | | | | | | | - | 3,992.00 | - |
| 3/27/12 | Olympus NDT Inc - N2962820.8 Ibex LT 25MM system | 1320 / 1620 | 60 | 19,924.80 | 19,924.80 | | | | | | | | | - | 19,924.80 | - |
| 3/27/12 | Olympus NDT Inc - N2966200, IV84-AT120DFF 25MM Tip Adaptor | 1320 / 1620 | 60 | 1,440.00 | 1,440.00 | | | | | | | | | - | 1,440.00 | - |

# Advanced Green Innovations
## DEPRECIATION SCHEDULE - 2019
### Machinery and Equipment

| DATE | Vendor | DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/22/12 | Olympus NDT Inc. | - N2966/400, 1V84-A71205/F 6MM Tip Adapter | 1520 / 1620 | 60 | 1,440.00 | 1,440.00 | | | | | | | | | | 1,440.00 | |
| 3/27/12 | Plansee USA, LLC. | - Tungsten Hot Zone for Thermal Technology Blow Arc | 1520 / 1620 | 60 | 16,126.20 | 16,126.20 | | | | | | | | | | 16,126.20 | |
| 3/29/12 | Test Equity | - Fgt | 1520 / 1620 | 60 | 44.28 | 44.28 | | | | | | | | | | 44.28 | |
| 3/29/12 | Test Equity | - TDS2014C | 1520 / 1620 | 60 | 1,832.50 | 1,832.50 | | | | | | | | | | 1,832.50 | |
| 3/30/12 | Test Equity | - Freight | 1520 / 1620 | 60 | 122.26 | 122.26 | | | | | | | | | | 122.26 | |
| 3/30/12 | Test Equity | - Freight | 1520 / 1620 | 60 | 85.32 | 85.32 | | | | | | | | | | 85.32 | |
| 3/30/12 | Test Equity | - TDS2014C Oscilloscope (with new Plane and ASAP) | 1520 / 1620 | 60 | 1,832.50 | 1,832.50 | | | | | | | | | | 1,832.50 | |
| 3/30/12 | Test Equity | - Tax | 1520 / 1620 | 60 | 122.27 | 122.27 | | | | | | | | | | 122.27 | |
| 3/30/12 | Adcom | | 1520 / 1620 | 60 | 3,679.10 | 3,679.10 | | | | | | | | | | 3,679.10 | |
| 3/30/12 | Go Industry | | 1520 / 1620 | 60 | 2,066.88 | 2,066.88 | | | | | | | | | | 2,066.88 | |
| 3/30/12 | Summer Racing | | 1520 / 1620 | 60 | 1,440.90 | 1,440.90 | | | | | | | | | | 1,440.90 | |
| 3/30/12 | Textronic | | 1520 / 1620 | 60 | 1,471.68 | 1,471.68 | | | | | | | | | | 1,471.68 | |
| 4/2/12 | AZTERA, LLC. | - Digital Multimeter | 1520 / 1620 | 60 | 1,123.32 | 1,123.32 | | | | | | | | | | 1,123.32 | |
| 4/2/12 | AZTERA, LLC. | - Freight | 1520 / 1620 | 60 | 13.41 | 13.41 | | | | | | | | | | 13.41 | |
| 4/2/12 | Test Equity | - Tax | 1520 / 1620 | 60 | 74.14 | 74.14 | | | | | | | | | | 74.14 | |
| 4/2/12 | Test Equity | - Freight | 1520 / 1620 | 60 | 13.77 | 13.77 | | | | | | | | | | 13.77 | |
| 4/2/12 | Test Equity | - Tax | 1520 / 1620 | 60 | 78.81 | 78.81 | | | | | | | | | | 78.81 | |
| 4/2/12 | AZTERA, LLC. | - 1-Cylinder and 4-Cylinder Test Cell DAQ System Hardwa | 1520 / 1620 | 60 | 31,680.00 | 31,680.00 | | | | | | | | | | 31,680.00 | |
| 4/2/12 | AZTERA, LLC. | - 1-Cylinder and 4-Cylinder Test Cell DAQ System Labor | 1520 / 1620 | 60 | 30,394.00 | 30,394.00 | | | | | | | | | | 30,394.00 | |
| 4/2/12 | Sustain Energy, LLC | | 1520 / 1620 | 60 | 794.54 | 794.54 | | | | | | | | | | 794.54 | |
| 4/4/12 | Woodward - Freight | | 1520 / 1620 | 60 | 38.61 | 38.61 | | | | | | | | | | 38.61 | |
| 4/5/12 | Vac-Tech - Base (covers environmental disposal, chemicals used) | | 1520 / 1620 | 60 | 125.00 | 125.00 | | | | | | | | | | 125.00 | |
| 4/5/12 | Vac-Tech - Brass bushings - all pipes | | 1520 / 1620 | 60 | 540.00 | 540.00 | | | | | | | | | | 540.00 | |
| 4/5/12 | Vac-Tech - Large rotor (new) | | 1520 / 1620 | 60 | 200.00 | 200.00 | | | | | | | | | | 200.00 | |
| 4/5/12 | Vac-Tech - Large stator (new) | | 1520 / 1620 | 60 | 390.00 | 390.00 | | | | | | | | | | 390.00 | |
| 4/5/12 | Vac-Tech - Major rebuild kit | | 1520 / 1620 | 60 | 450.00 | 450.00 | | | | | | | | | | 450.00 | |
| 4/5/12 | Vac-Tech - Tax | | 1520 / 1620 | 60 | 4.50 | 4.50 | | | | | | | | | | 4.50 | |
| 4/5/12 | Vac-Tech - Large rotor (new) | | 1520 / 1620 | 60 | 109.50 | 109.50 | | | | | | | | | | 109.50 | |
| 4/5/12 | Vac-Tech - Motor bearings | | 1520 / 1620 | 60 | 50.00 | 50.00 | | | | | | | | | | 50.00 | |
| 4/5/12 | Vac-Tech - Motor bearings | | 1520 / 1620 | 60 | 900.00 | 900.00 | | | | | | | | | | 900.00 | |
| 4/5/12 | Arizona Department of Revenue | | 1520 / 1620 | 60 | 151.80 | 151.80 | | | | | | | | | | 151.80 | |
| 4/5/12 | City of Chandler | | 1520 / 1620 | 60 | 34.50 | 34.50 | | | | | | | | | | 34.50 | |
| 4/5/12 | City of Chandler | | 1520 / 1620 | 60 | 45.00 | 45.00 | | | | | | | | | | 45.00 | |
| 4/5/12 | City of Chandler | | 1520 / 1620 | 60 | 2,979.39 | 2,979.39 | | | | | | | | | | 2,979.39 | |
| 4/10/12 | Woodward - 8928-7283 IC-1100 connector kits | | 1520 / 1620 | 60 | 1,035.00 | 1,035.00 | | | | | | | | | | 1,035.00 | |
| 4/10/12 | Woodward - Freight | | 1520 / 1620 | 60 | 6.02 | 6.02 | | | | | | | | | | 6.02 | |
| 4/10/12 | Micro Motion - Shipping | | 1520 / 1620 | 60 | 200.00 | 200.00 | | | | | | | | | | 200.00 | |
| 4/17/12 | Micro Motion - Tax | | 1520 / 1620 | 60 | 138.50 | 138.50 | | | | | | | | | | 138.50 | |
| 4/17/12 | Micro Motion - Shipping | | 1520 / 1620 | 60 | 15.00 | 15.00 | | | | | | | | | | 15.00 | |
| 4/2/12 | DynoHelp, LLC - Shipped | | 1520 / 1620 | 60 | 39.58 | 39.58 | | | | | | | | | | 39.58 | |
| 4/2/12 | DynoHelp, LLC - Add'l days of onsite support | | 1520 / 1620 | 60 | 16,975.14 | 16,975.14 | | | | | | | | | | 16,975.14 | |
| 4/10/12 | AZTERA, LLC. | - #781953-01 dR4Q-9076 power supply | 1520 / 1620 | 60 | 5,197.92 | 5,197.92 | | | | | | | | | | 5,197.92 | |
| 4/10/12 | AZTERA, LLC. | - #780702-01 dR4Q-9076 DIN rail kit, | 1520 / 1620 | 60 | 1,500.00 | 1,500.00 | | | | | | | | | | 1,500.00 | |
| 4/10/12 | AZTERA, LLC. | - #PN 719-01 NI cRIO-9076 chassis & controller | 1520 / 1620 | 60 | 4,560.00 | 4,560.00 | | | | | | | | | | 4,560.00 | |
| 4/10/12 | AZTERA, LLC. | - AGI Injector Tester (flow rig) Phase II | 1520 / 1620 | 60 | 750.00 | 750.00 | | | | | | | | | | 750.00 | |
| 4/10/12 | The Yard | | 1520 / 1620 | 60 | 1,790.00 | 1,790.00 | | | | | | | | | | 1,790.00 | |
| 4/10/12 | Micro Motion - 270R/238BASZZ Micro Motion Coriolis multivariable flo | | 1520 / 1620 | 60 | 3,400.00 | 3,400.00 | | | | | | | | | | 3,400.00 | |
| 4/17/12 | Micro Motion - CMF030P393ZNZBAEZZ Peak Performance Coriolis encl | | 1520 / 1620 | 60 | 199.00 | 199.00 | | | | | | | | | | 199.00 | |
| 4/17/12 | DynoHelp, LLC - Delivery | | 1520 / 1620 | 60 | 1,796.02 | 1,796.02 | | | | | | | | | | 1,796.02 | |
| 4/2/12 | DynoHelp, LLC - Component Misc | | 1520 / 1620 | 60 | (6,455.00) | (6,455.00) | | | | | | | | | | (6,455.00) | |
| 4/2/12 | DynoHelp, LLC - DX32 Engine Dynamometer | | 1520 / 1620 | 60 | 649.50 | 649.50 | | | | | | | | | | 649.50 | |
| 4/2/12 | DynoHelp, LLC - Dual Engine Cart | | 1520 / 1620 | 60 | 1,859.50 | 1,859.50 | | | | | | | | | | 1,859.50 | |
| 4/2/12 | DynoHelp, LLC - Discount | | 1520 / 1620 | 60 | 3,399.50 | 3,399.50 | | | | | | | | | | 3,399.50 | |
| 4/2/12 | DynoHelp, LLC - Dynohelp Data Acquisition | | 1520 / 1620 | 60 | 229.50 | 229.50 | | | | | | | | | | 229.50 | |
| 4/2/12 | DynoHelp, LLC - Dynohelp Engine Dynamometer Installation with Water S | | 1520 / 1620 | 60 | 499.50 | 499.50 | | | | | | | | | | 499.50 | |
| 4/2/12 | DynoHelp, LLC - Dynohelp Prefabricated Test Cell | | 1520 / 1620 | 60 | 520.00 | 520.00 | | | | | | | | | | 520.00 | |
| 4/2/12 | DynoHelp, LLC - Dynohelp Support Plan - 1 year free tech support and 2 d | | 1520 / 1620 | 60 | 327.50 | 327.50 | | | | | | | | | | 327.50 | |
| 4/2/12 | DynoHelp, LLC - Electronic Assist Load Control | | 1520 / 1620 | 60 | 1,931.00 | 1,931.00 | | | | | | | | | | 1,931.00 | |
| 4/2/12 | DynoHelp, LLC - Fire Supression System | | 1520 / 1620 | 60 | 237.50 | 237.50 | | | | | | | | | | 237.50 | |
| 4/2/12 | DynoHelp, LLC - Shipping | | 1520 / 1620 | 60 | 70.00 | 70.00 | | | | | | | | | | 70.00 | |
| 4/2/12 | DynoHelp, LLC - Torconul Coupler | | 1520 / 1620 | 60 | 269.50 | 269.50 | | | | | | | | | | 269.50 | |
| 4/2/12 | DynoHelp, LLC - Universal Driveshaft | | 1520 / 1620 | 60 | 220.00 | 220.00 | | | | | | | | | | 220.00 | |
| 4/2/12 | DynoHelp, LLC - Universal Driveshaft Guard | | 1520 / 1620 | 60 | 1,397.00 | 1,397.00 | | | | | | | | | | 1,397.00 | |
| 4/2/12 | DynoHelp, LLC - Upgraded Plate Exchanger | | 1520 / 1620 | 60 | 659.00 | 659.00 | | | | | | | | | | 659.00 | |
| 4/20/12 | Woodward - 8928-7367 IC-1100 Coil wiring kit | | 1520 / 1620 | 60 | 1,651.00 | 1,651.00 | | | | | | | | | | 1,651.00 | |
| 4/20/12 | Woodward - FREIGHT | | 1520 / 1620 | 60 | 6.02 | 6.02 | | | | | | | | | | 6.02 | |
| 4/24/12 | Woodward - ASM CNDV-002 Simulator, Desktop | | 1520 / 1620 | 60 | 3,995.00 | 3,995.00 | | | | | | | | | | 3,995.00 | |

# Advanced Green Innovations
## DEPRECIATION SCHEDULE - 2019
### Machinery and Equipment

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/24/12 | Woodward - FREIGHT | 1320 / 1620 | 60 | 14.77 | 14.77 | | | | | | | | | | 14.77 | 14.77 |
| 4/24/12 | AZTERA, LLC - Check sent with this PO | 1320 / 1620 | 60 | 9,720.50 | 9,720.50 | | | | | | | | | | 9,720.50 | 9,720.50 |
| 4/10/12 | MoparCC Purchases | 1320 / 1620 | 60 | 3,306.42 | 3,306.42 | | | | | | | | | | 3,306.42 | 3,306.42 |
| 5/1/12 | City of Chandler | 1320 / 1620 | 60 | 22.50 | 22.50 | | | | | | | | | | 22.50 | 22.50 |
| 5/1/12 | City of Chandler | 1320 / 1620 | 60 | 342.07 | 342.07 | | | | | | | | | | 342.07 | 342.07 |
| 5/1/12 | City of Chandler | 1320 / 1620 | 60 | 953.42 | 953.42 | | | | | | | | | | 953.42 | 953.42 |
| 5/1/12 | Woodward | 1320 / 1620 | 60 | 8,400.00 | 8,400.00 | | | | | | | | | | 8,400.00 | 8,400.00 |
| 5/1/12 | Woodward - ASM Hawk_0052-00 Motohawk prototype kit | 1320 / 1620 | 60 | 25,200.00 | 25,200.00 | | | | | | | | | | 25,200.00 | 25,200.00 |
| 5/1/12 | Woodward - ASM Hawk_0053-00 Motohawk prototype kit | 1320 / 1620 | 60 | 7,350.00 | 7,350.00 | | | | | | | | | | 7,350.00 | 7,350.00 |
| 5/1/12 | Woodward - Freight | 1320 / 1620 | 60 | 7.86 | 7.86 | | | | | | | | | | 7.86 | 7.86 |
| 5/8/12 | Driven, Inc., A Natl Instrume - Fedex 2nd day shipping | 1320 / 1620 | 60 | 29.36 | 29.36 | | | | | | | | | | 29.36 | 29.36 |
| 5/8/12 | Dynascan - IG313380 Tutti vibra-Shake model VS2400 | 1320 / 1620 | 60 | 3,500.00 | 3,500.00 | | | | | | | | | | 3,500.00 | 3,500.00 |
| 5/1/12 | Driven, Inc., A Natl Instrume - Fedex 2nd day shipping | 1320 / 1620 | 60 | 10.00 | 10.00 | | | | | | | | | | 10.00 | 10.00 |
| 5/1/12 | Houston Intermodal Resouces, L - 30' Custom Chassis - SEE NOTES 1 BH | 1320 / 1620 | 60 | 1,995.00 | 1,995.00 | | | | | | | | | | 1,995.00 | 1,995.00 |
| 5/1/12 | Houston Intermodal Resouces, L - 40' One Trip ISO Container - SEE NOTES | 1320 / 1620 | 60 | 5,125.00 | 5,125.00 | | | | | | | | | | 5,125.00 | 5,125.00 |
| 5/1/12 | Houston Intermodal Resouces, L - 30' Custom Chassis - SEE NOTES 1 BH | 1320 / 1620 | 60 | 9,250.00 | 9,250.00 | | | | | | | | | | 9,250.00 | 9,250.00 |
| 5/1/12 | Houston Intermodal Resouces, L - 40' One Trip ISO Container - SEE NOTES | 1320 / 1620 | 60 | 5,125.00 | 5,125.00 | | | | | | | | | | 5,125.00 | 5,125.00 |
| 5/1/12 | Houston Intermodal Resouces, L - Drayage | 1320 / 1620 | 60 | 3,950.00 | 3,950.00 | | | | | | | | | | 3,950.00 | 3,950.00 |
| 5/1/12 | Robinson Solutions Inc - CONTROLLOGIX CHASSIS I 7-SLOT RACK | 1320 / 1620 | 60 | 205.31 | 205.31 | | | | | | | | | | 205.31 | 205.31 |
| 5/1/12 | Robinson Solutions Inc - ETHERNET HIGH SPEED & GIGABIT BAND | 1320 / 1620 | 60 | 83.58 | 83.58 | | | | | | | | | | 83.58 | 83.58 |
| 5/1/12 | Robinson Solutions Inc - FAN MODULE & CONTROLLOGIX | 1320 / 1620 | 60 | 83.58 | 83.58 | | | | | | | | | | 83.58 | 83.58 |
| 5/1/12 | Robinson Solutions Inc - FAN RENTAL EQUIPMENT | 1320 / 1620 | 60 | 90.00 | 90.00 | | | | | | | | | | 90.00 | 90.00 |
| 5/1/12 | Robinson Solutions Inc - INPUT MODULE I CONTROLLOGIX | 1320 / 1620 | 60 | 148.53 | 148.53 | | | | | | | | | | 148.53 | 148.53 |
| 5/1/12 | Robinson Solutions Inc - INPUT MODULE I CONTROLLOGIX | 1320 / 1620 | 60 | 148.53 | 148.53 | | | | | | | | | | 148.53 | 148.53 |
| 5/1/12 | Robinson Solutions Inc - INPUT MODULE I CONTROLLOGIX | 1320 / 1620 | 60 | 232.04 | 232.04 | | | | | | | | | | 232.04 | 232.04 |
| 5/1/12 | Robinson Solutions Inc - BOARD, TERMINAL CONNECTOR, 36 PIN | 1320 / 1620 | 60 | 551.46 | 551.46 | | | | | | | | | | 551.46 | 551.46 |
| 5/1/12 | Robinson Solutions Inc - LOGIX5561 PROCESSOR I CONTROLLOGIX | 1320 / 1620 | 60 | 2,376.49 | 2,376.49 | | | | | | | | | | 2,376.49 | 2,376.49 |
| 5/1/12 | Robinson Solutions Inc - OUTPUT MODULE I CONTROLLOGIX | 1320 / 1620 | 60 | 68.72 | 68.72 | | | | | | | | | | 68.72 | 68.72 |
| 5/1/12 | Robinson Solutions Inc - PANEL VIEW 600 | 1320 / 1620 | 60 | 764.83 | 764.83 | | | | | | | | | | 764.83 | 764.83 |
| 5/1/12 | Robinson Solutions Inc - POWER SUPPLY I CONTROLLOGIX | 1320 / 1620 | 60 | 340.21 | 340.21 | | | | | | | | | | 340.21 | 340.21 |
| 5/1/12 | Robinson Solutions Inc - PROGRAM ENGINEERING AND DEVELOPM | 1320 / 1620 | 60 | 458.14 | 458.14 | | | | | | | | | | 458.14 | 458.14 |
| 5/1/12 | Robinson Solutions Inc - PROGRAM SOFTWARE | 1320 / 1620 | 60 | 205.11 | 205.11 | | | | | | | | | | 205.11 | 205.11 |
| 5/1/12 | Robinson Solutions Inc - PROGRAMMING SOFTWARE FOR PANEL V | 1320 / 1620 | 60 | 1,143.75 | 1,143.75 | | | | | | | | | | 1,143.75 | 1,143.75 |
| 5/1/12 | Robinson Solutions Inc - STAINLESS STEEL FITTING FOR TRANSDU | 1320 / 1620 | 60 | 1,600.00 | 1,600.00 | | | | | | | | | | 1,600.00 | 1,600.00 |
| 5/1/12 | Robinson Solutions Inc - TRANSDUCER, PRESSURE TRANSMITTER | 1320 / 1620 | 60 | 355.50 | 355.50 | | | | | | | | | | 355.50 | 355.50 |
| 5/1/12 | Robinson Solutions Inc - TRAVEL CHARGE FOR OUT OF AREA | 1320 / 1620 | 60 | 468.00 | 468.00 | | | | | | | | | | 468.00 | 468.00 |
| 5/17/12 | Suntate Energy, LLC | 1320 / 1620 | 60 | 972.45 | 972.45 | | | | | | | | | | 972.45 | 972.45 |
| 5/17/12 | Suntate Energy, LLC | 1320 / 1620 | 60 | 173.25 | 173.25 | | | | | | | | | | 173.25 | 173.25 |
| 5/17/12 | Suntate Energy, LLC | 1320 / 1620 | 60 | 2,738.96 | 2,738.96 | | | | | | | | | | 2,738.96 | 2,738.96 |
| 5/17/12 | Suntate Energy, LLC | 1320 / 1620 | 60 | 3,592.18 | 3,592.18 | | | | | | | | | | 3,592.18 | 3,592.18 |
| 5/17/12 | Suntate Energy, LLC | 1320 / 1620 | 60 | 469.40 | 469.40 | | | | | | | | | | 469.40 | 469.40 |
| 5/17/12 | Suntate Energy, LLC | 1320 / 1620 | 60 | 469.40 | 469.40 | | | | | | | | | | 469.40 | 469.40 |
| 5/21/12 | Climatec - Roof Hood - (1) Lenox Cook Mdl GR_33X84 aluminum Constru | 1320 / 1620 | 60 | 2,000.00 | 2,000.00 | | | | | | | | | | 2,000.00 | 2,000.00 |
| 5/29/12 | Frank Bacon Machinery Sales Co - Used 1125 lbf capacity Instron, Model #2 | 1320 / 1620 | 60 | 17,150.00 | 17,150.00 | | | | | | | | | | 17,150.00 | 17,150.00 |
| 5/29/12 | Frank Bacon Machinery Sales Co - Tensile test grips | 1320 / 1620 | 60 | 1,850.00 | 1,850.00 | | | | | | | | | | 1,850.00 | 1,850.00 |
| 6/5/12 | Climatec - Louvers - sound Louvers, (3) Ruskin formed Steel Louvers, 6' D | 1320 / 1620 | 60 | 775.67 | 775.67 | | | | | | | | | | 775.67 | 775.67 |
| 6/13/12 | Carvec. Inc - Floor Stand #23137ID | 1320 / 1620 | 60 | 266.55 | 266.55 | | | | | | | | | | 266.55 | 266.55 |
| 6/13/12 | Carvec. Inc - Hardened Steel Plates #5924 | 1320 / 1620 | 60 | 4,893.00 | 4,893.00 | | | | | | | | | | 4,893.00 | 4,893.00 |
| 6/15/12 | Planset USA, LLC - Manual Model M Press #BR5385-0 | 1320 / 1620 | 60 | 462.50 | 462.50 | | | | | | | | | | 462.50 | 462.50 |
| 6/15/12 | Planset USA, LLC - Tungsten Hot Zone for Thermal Technology Brew Am | 1320 / 1620 | 60 | 375.00 | 375.00 | | | | | | | | | | 375.00 | 375.00 |
| 6/15/12 | Omega Engineering - MJP2-36-K | 1320 / 1620 | 60 | 1,885.50 | 1,885.50 | | | | | | | | | | 1,885.50 | 1,885.50 |
| 6/15/12 | Omega Engineering - PX109-30V1SG5V | 1320 / 1620 | 60 | 16,126.20 | 16,126.20 | | | | | | | | | | 16,126.20 | 16,126.20 |
| 6/15/12 | Omega Engineering - PX109-60G5V | 1320 / 1620 | 60 | 266.55 | 266.55 | | | | | | | | | | 266.55 | 266.55 |
| 6/15/12 | Omega Engineering - PX109-60V5G5V | 1320 / 1620 | 60 | 470.00 | 470.00 | | | | | | | | | | 470.00 | 470.00 |
| 6/15/12 | Omega Engineering - PX109-01SG5V | 1320 / 1620 | 60 | 650.00 | 650.00 | | | | | | | | | | 650.00 | 650.00 |
| 6/15/12 | Omega Engineering - PX109-030G5V | 1320 / 1620 | 60 | 600.00 | 600.00 | | | | | | | | | | 600.00 | 600.00 |
| 6/15/12 | Omega Engineering - PX109-100G5V | 1320 / 1620 | 60 | 900.00 | 900.00 | | | | | | | | | | 900.00 | 900.00 |
| 6/15/12 | Omega Engineering - PX109-5KG5V | 1320 / 1620 | 60 | 900.00 | 900.00 | | | | | | | | | | 900.00 | 900.00 |
| 6/15/12 | Omega Engineering - SMPW-K-M | 1320 / 1620 | 60 | 900.00 | 900.00 | | | | | | | | | | 900.00 | 900.00 |
| 6/15/12 | Omega Engineering - Shipping | 1320 / 1620 | 60 | 140.80 | 140.80 | | | | | | | | | | 140.80 | 140.80 |
| 6/2/12 | Omega Engineering - Shipping | 1320 / 1620 | 60 | 40.00 | 40.00 | | | | | | | | | | 40.00 | 40.00 |
| 6/2/12 | Planset USA, LLC - Installation ESTIMATE | 1320 / 1620 | 60 | 10,000.00 | 10,000.00 | | | | | | | | | | 10,000.00 | 10,000.00 |
| 6/2/12 | Arizona Department of Revenue | 1320 / 1620 | 60 | 413.81 | 413.81 | | | | | | | | | | 413.81 | 413.81 |
| 6/2/12 | Arizona Department of Revenue | 1320 / 1620 | 60 | 10,750.80 | 10,750.80 | | | | | | | | | | 10,750.80 | 10,750.80 |
| 6/2/12 | City of Chandler | 1320 / 1620 | 60 | 52.50 | 52.50 | | | | | | | | | | 52.50 | 52.50 |
| 6/2/12 | City of Chandler | 1320 / 1620 | 60 | 151.57 | 151.57 | | | | | | | | | | 151.57 | 151.57 |
| 6/2/12 | City of Chandler | 1320 / 1620 | 60 | 461.26 | 461.26 | | | | | | | | | | 461.26 | 461.26 |
| 6/2/12 | City of Chandler | 1320 / 1620 | 60 | 504.00 | 504.00 | | | | | | | | | | 504.00 | 504.00 |
| 6/2/12 | City of Chandler | 1320 / 1620 | 60 | 2,765.25 | 2,765.25 | | | | | | | | | | 2,765.25 | 2,765.25 |
| 6/2/12 | City of Chandler | 1320 / 1620 | 60 | 1,102.50 | 1,102.50 | | | | | | | | | | 1,102.50 | 1,102.50 |
| 6/2/12 | City of Chandler | 1320 / 1620 | 60 | 340.89 | 340.89 | | | | | | | | | | 340.89 | 340.89 |
| 6/2/12 | City of Chandler | 1320 / 1620 | 60 | 888.66 | 888.66 | | | | | | | | | | 888.66 | 888.66 |
| 6/20/12 | SRI Instruments - 8610-0371, Multi Gas Analyzer # GC with FID and mol | 1320 / 1620 | 60 | 6,299.60 | 6,299.60 | | | | | | | | | | 6,299.60 | 6,299.60 |

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/28/12 | SRI Instruments - Freight | 1320 / 1620 | 60 | 48.00 | 48.00 | | | | | | | | | | 48.00 | |
| 6/25/12 | Freightquote.com | 1320 / 1620 | 60 | 968.88 | 968.88 | | | | | | | | | | 968.88 | |
| 6/27/12 | Sunshine Energy, LLC | 1320 / 1620 | 60 | 2,643.43 | 2,643.43 | | | | | | | | | | 2,643.43 | |
| 6/28/12 | Empire Power Systems - Additional Charges | 1320 / 1620 | 60 | 1,400.00 | 1,400.00 | | | | | | | | | | 1,400.00 | |
| 6/28/12 | Empire Power Systems - Fire Wall Installed w/Labor, Parts (not painted) | 1320 / 1620 | 60 | 3,350.00 | 3,350.00 | | | | | | | | | | 3,350.00 | |
| 6/28/12 | Empire Power Systems - GT Muffler, Slim Line, Flex Pipe, Insolation wrap, | 1320 / 1620 | 60 | 6,000.00 | 6,000.00 | | | | | | | | | | 6,000.00 | |
| 6/28/12 | Empire Power Systems - Generator C15 EEU 272 | 1320 / 1620 | 60 | 61,649.00 | 61,649.00 | | | | | | | | | | 61,649.00 | |
| 6/28/12 | Empire Power Systems - Installation Container | 1320 / 1620 | 60 | 1,295.00 | 1,295.00 | | | | | | | | | | 1,295.00 | |
| 6/28/12 | Empire Power Systems - Lean Bank Install, | 1320 / 1620 | 60 | 8,575.00 | 8,575.00 | | | | | | | | | | 8,575.00 | |
| 6/28/12 | Empire Power Systems - New Radiator Mounted Lean Bank, 400KW | 1320 / 1620 | 60 | 18,310.00 | 18,310.00 | | | | | | | | | | 18,310.00 | |
| 6/28/12 | Empire Power Systems - Prior payments | 1320 / 1620 | 60 | (49,989.50) | (49,989.50) | | | | | | | | | | (49,989.50) | |
| 6/29/12 | Curvec, Inc. - Floor Stand #2211/11D | 1320 / 1620 | 60 | 800.00 | 800.00 | | | | | | | | | | 800.00 | |
| 6/29/12 | Curvec, Inc. - Hardened Steel Plate #5024 | 1320 / 1620 | 60 | 462.50 | 462.50 | | | | | | | | | | 462.50 | |
| 6/29/12 | Curvec, Inc. - Manual Model M Press #3853-0 | 1320 / 1620 | 60 | 375.00 | 375.00 | | | | | | | | | | 375.00 | |
| 6/30/12 | CC Purchases | 1320 / 1620 | 60 | 1,199.99 | 1,199.99 | | | | | | | | | | 1,199.99 | |
| 7/1/12 | City of Chandler | 1320 / 1620 | 60 | 85.91 | 85.91 | | | | | | | | | | 85.91 | |
| 7/1/12 | City of Chandler | 1320 / 1620 | 60 | 87.86 | 87.86 | | | | | | | | | | 87.86 | |
| 7/1/12 | City of Chandler | 1320 / 1620 | 60 | 135.37 | 135.37 | | | | | | | | | | 135.37 | |
| 7/1/12 | City of Chandler | 1320 / 1620 | 60 | 403.16 | 403.16 | | | | | | | | | | 403.16 | |
| 7/1/12 | City of Chandler | 1320 / 1620 | 60 | 943.45 | 943.45 | | | | | | | | | | 943.45 | |
| 7/11/12 | Creative Controls - Travel expenses - estimation of costs to be billed on a time | 1320 / 1620 | 60 | 1,634.56 | 1,634.56 | | | | | | | | | | 1,634.56 | |
| 7/2/12 | Quantum Integrated Solutions - Controls hardware | 1320 / 1620 | 60 | 2,500.00 | 2,500.00 | | | | | | | | | | 2,500.00 | |
| 7/2/12 | Quantum Integrated Solutions - Design engineering, 80 hours | 1320 / 1620 | 60 | 2,500.00 | 2,500.00 | | | | | | | | | | 2,500.00 | |
| 7/2/12 | Quantum Integrated Solutions - Design kickoff meeting, 8 hours | 1320 / 1620 | 60 | 1,040.00 | 1,040.00 | | | | | | | | | | 1,040.00 | |
| 7/2/12 | Quantum Integrated Solutions - Drawings and schematics, 40 hours | 1320 / 1620 | 60 | 4,651.68 | 4,651.68 | | | | | | | | | | 4,651.68 | |
| 7/2/12 | Quantum Integrated Solutions - Onsite integrations and start-up, 80 hours | 1320 / 1620 | 60 | 2,500.00 | 2,500.00 | | | | | | | | | | 2,500.00 | |
| 7/2/12 | Quantum Integrated Solutions - Procurement of hardware, 8 hours | 1320 / 1620 | 60 | 1,040.00 | 1,040.00 | | | | | | | | | | 1,040.00 | |
| 7/2/12 | Quantum Integrated Solutions - Software development, 80 hours | 1320 / 1620 | 60 | 2,500.00 | 2,500.00 | | | | | | | | | | 2,500.00 | |
| 7/2/12 | Quantum Integrated Solutions - Tax | 1320 / 1620 | 60 | 1,360.74 | 1,360.74 | | | | | | | | | | 1,360.74 | |
| 7/2/12 | Kinetech Industrial Sales - Item Assy - Optional stand with rollers | 1320 / 1620 | 60 | 270.00 | 270.00 | | | | | | | | | | 270.00 | |
| 7/2/12 | Kinetech Industrial Sales - Item Assy - Vertex 311 video measuring System | 1320 / 1620 | 60 | 8,015.00 | 8,015.00 | | | | | | | | | | 8,015.00 | |
| 7/3/12 | Instrumart - PN 3563-10, YSI 556 cable assy with DO/Temp/Conductivity | 1320 / 1620 | 60 | 2,200.00 | 2,200.00 | | | | | | | | | | 2,200.00 | |
| 7/3/12 | Test REsources - PN G2A31P, 4 point bend test fixture, includes 2 sets | 1320 / 1620 | 60 | 2,275.00 | 2,275.00 | | | | | | | | | | 2,275.00 | |
| 7/3/12 | Test REsources - PN GA31TD, Male to Male adapter, set of 2 | 1320 / 1620 | 60 | 466.00 | 466.00 | | | | | | | | | | 466.00 | |
| 7/3/12 | Cole-Parmer Instrument Company - Cat. No. EW-01002-83, Ohaus Moisture | 1320 / 1620 | 60 | 3,838.00 | 3,838.00 | | | | | | | | | | 3,838.00 | |
| 7/6/12 | Taylor Dynamometer - Shipping | 1320 / 1620 | 60 | 331.00 | 331.00 | | | | | | | | | | 331.00 | |
| 7/6/12 | Cole-Parmer Instrument Company - Tax and Shipping | 1320 / 1620 | 60 | 314.41 | 314.41 | | | | | | | | | | 314.41 | |
| 7/6/12 | Pashmark Transportation | 1320 / 1620 | 60 | 194.60 | 194.60 | | | | | | | | | | 194.60 | |
| 7/12/12 | Walker Hi-tech - 26-2062TZBA270 - Teocon Prssr Reducing Rdir 0-(1000 | 1320 / 1620 | 60 | 1,605.40 | 1,605.40 | | | | | | | | | | 1,605.40 | |
| 7/16/12 | Walker Hi-tech - ER300E1-1 - Elec. Prssr Cntrllr 4-20mA/1-5VDC Analog | 1320 / 1620 | 60 | 1,844.60 | 1,844.60 | | | | | | | | | | 1,844.60 | |
| 7/17/12 | Tech Authority - 22206-20 Atlas, 200S Lathe DRO Package, 7x20, Hdi | 1320 / 1620 | 60 | 2,050.00 | 2,050.00 | | | | | | | | | | 2,050.00 | |
| 7/18/12 | Relab Equipment - Amtech Hammer X Spinter Center | 1320 / 1620 | 60 | 1,999.99 | 1,999.99 | | | | | | | | | | 1,999.99 | |
| 7/18/12 | Relab Equipment - Tax | 1320 / 1620 | 60 | 40.00 | 40.00 | | | | | | | | | | 40.00 | |
| 7/18/12 | Empire Southwest, LLC - All items on accompanying Empire Quote #50Q06 | 1320 / 1620 | 60 | 20,763.84 | 20,763.84 | | | | | | | | | | 20,763.84 | |
| 7/18/12 | Empire Southwest, LLC - Item K401, Touch prbe kit 4 port Rack, | 1320 / 1620 | 60 | 5,197.92 | 5,197.92 | | | | | | | | | | 5,197.92 | |
| 7/19/12 | Micro Motion - 2700R12BBAEZZZ Micro Motion Coriolis multivariable Tr | 1320 / 1620 | 60 | 16,975.00 | 16,975.00 | | | | | | | | | | 16,975.00 | |
| 7/19/12 | Micro Motion - CMFS013P323N2BASCZZ Peak Performance Coriolis mod | 1320 / 1620 | 60 | 44.22 | 44.22 | | | | | | | | | | 44.22 | |
| 7/19/12 | Micro Motion - Freight | 1320 / 1620 | 60 | 1,300.00 | 1,300.00 | | | | | | | | | | 1,300.00 | |
| 7/19/12 | Micro Motion - Tax | 1320 / 1620 | 60 | (10,485.95) | (10,485.95) | | | | | | | | | | (10,485.95) | |
| 7/20/12 | SRI Instruments - 86160-5371, Multi Gas Analyzer 8 GC with FID and mod | 1320 / 1620 | 60 | 9,521.40 | 9,521.40 | | | | | | | | | | 9,521.40 | |
| 7/20/12 | SRI Instruments - Shipping | 1320 / 1620 | 60 | 1,712.33 | 1,712.33 | | | | | | | | | | 1,712.33 | |
| 7/20/12 | Empire Southwest, LLC - All items on accompanying Empire Quote #50Q06 | 1320 / 1620 | 60 | 1,775.49 | 1,775.49 | | | | | | | | | | 1,775.49 | |
| 7/20/12 | Empire Southwest, LLC - All items on accompanying Empire Quote #50Q06 | 1320 / 1620 | 60 | (120.00) | (120.00) | | | | | | | | | | (120.00) | |
| 7/20/12 | Empire Southwest, LLC - All items on accompanying Empire Quote #50Q06 | 1320 / 1620 | 60 | 15,000.00 | 15,000.00 | | | | | | | | | | 15,000.00 | |
| 7/20/12 | Houston Intermodal Resouces, L - 40' One Trip ISO Container | 1320 / 1620 | 60 | 5,125.00 | 5,125.00 | | | | | | | | | | 5,125.00 | |
| 7/20/12 | Houston Intermodal Resouces, L - Controls Hardware & Equipment | 1320 / 1620 | 60 | 11,150.00 | 11,150.00 | | | | | | | | | | 11,150.00 | |
| 7/20/12 | Houston Intermodal Resouces, L - Item Hour(s) - Procurement | 1320 / 1620 | 60 | 6,000.00 | 6,000.00 | | | | | | | | | | 6,000.00 | |
| 7/20/12 | Houston Intermodal Resouces, L - Item Hour(s) - Design Kickoff Meeting | 1320 / 1620 | 60 | 1,200.00 | 1,200.00 | | | | | | | | | | 1,200.00 | |
| 7/20/12 | Quantum Integrated Solutions - Option A - Wi-fi connectivity and integration | 1320 / 1620 | 60 | 600.00 | 600.00 | | | | | | | | | | 600.00 | |
| 7/20/12 | Quantum Integrated Solutions - Tax | 1320 / 1620 | 60 | 2,345.00 | 2,345.00 | | | | | | | | | | 2,345.00 | |
| 7/21/12 | Freightquote.com | 1320 / 1620 | 60 | 776.09 | 776.09 | | | | | | | | | | 776.09 | |
| 7/27/12 | ALTERA, LLC - ECU Toolkit | 1320 / 1620 | 60 | 1,999.00 | 1,999.00 | | | | | | | | | | 1,999.00 | |
| 7/27/12 | ALTERA, LLC - Software Charges | 1320 / 1620 | 60 | 8,460.00 | 8,460.00 | | | | | | | | | | 8,460.00 | |
| 7/27/12 | Christopher J. Sikha | 1320 / 1620 | 60 | 1,300.00 | 1,300.00 | | | | | | | | | | 1,300.00 | |
| 7/27/12 | Kinetech Industrial Sales | 1320 / 1620 | 60 | (10,485.95) | (10,485.95) | | | | | | | | | | (10,485.95) | |
| 7/27/12 | Quantum Integrated Solutions - Item Assy - Optional stand with rollers | 1320 / 1620 | 60 | 1,080.00 | 1,080.00 | | | | | | | | | | 1,080.00 | |
| 7/27/12 | Quantum Integrated Solutions - Item Assy - Vertex 311 video measuring System | 1320 / 1620 | 60 | 32,060.00 | 32,060.00 | | | | | | | | | | 32,060.00 | |
| 7/31/12 | Kinetech Industrial Sales - Item K401, Touch probe kit 4 port Rack, ouded | 1320 / 1620 | 60 | 8,800.00 | 8,800.00 | | | | | | | | | | 8,800.00 | |

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/31/12 | Kinetech Industrial Sales - Shipping | 1320 / 1620 | 60 | 511.03 | 511.03 | - | - | - | - | - | - | - | - | - | 511.03 | - |
| 7/31/12 | MHI | 1320 / 1620 | 60 | 3,073.59 | 3,073.59 | - | - | - | - | - | - | - | - | - | 3,073.59 | - |
| 8/8/12 | Quantum Integrated Solutions - Design engineering, 80 hours | 1320 / 1620 | 60 | 10,400.00 | 10,400.00 | - | - | - | - | - | - | - | - | - | 10,400.00 | - |
| 8/8/12 | Quantum Integrated Solutions - Drawings and schematics, 60 hours | 1320 / 1620 | 60 | 2,600.00 | 2,600.00 | - | - | - | - | - | - | - | - | - | 2,600.00 | - |
| 8/7/12 | Rehab Equipment | 1320 / 1620 | 60 | 18,360.00 | 18,360.00 | - | - | - | - | - | - | - | - | - | 18,360.00 | - |
| 8/7/12 | LKQ Wholesale Truck Parts - 5432694 79206691 Engine Assembly | 1320 / 1620 | 60 | 5,123.00 | 5,123.00 | - | - | - | - | - | - | - | - | - | 5,123.00 | - |
| 8/12 | LKQ Wholesale Truck Parts - Freight | 1320 / 1620 | 60 | 598.70 | 598.70 | - | - | - | - | - | - | - | - | - | 598.70 | - |
| 8/8/12 | Rehab Equipment | 1320 / 1620 | 60 | 5,800.00 | 5,800.00 | - | - | - | - | - | - | - | - | - | 5,800.00 | - |
| 8/8/12 | Rehab Equipment - Tax | 1320 / 1620 | 60 | 100.00 | 100.00 | - | - | - | - | - | - | - | - | - | 100.00 | - |
| 8/8/12 | Empire Power Systems - BOM Packaged Generator Set C15 | 1320 / 1620 | 60 | 34,250.00 | 34,250.00 | - | - | - | - | - | - | - | - | - | 34,250.00 | - |
| 8/8/12 | Empire Power Systems - Tax | 1320 / 1620 | 60 | 1,675.00 | 1,675.00 | - | - | - | - | - | - | - | - | - | 1,675.00 | - |
| 8/8/12 | Empire Power Systems - Freight | 1320 / 1620 | 60 | 3,500.00 | 3,500.00 | - | - | - | - | - | - | - | - | - | 3,500.00 | - |
| 8/8/12 | Empire Power Systems - Fire Wall Installed W/Labor, Partition painted) | 1320 / 1620 | 60 | 647.50 | 647.50 | - | - | - | - | - | - | - | - | - | 647.50 | - |
| 8/8/12 | Empire Power Systems - GT Muffler, Slim Line, Flex Pipe, Insulation wrap | 1320 / 1620 | 60 | 4,590.00 | 4,590.00 | - | - | - | - | - | - | - | - | - | 4,590.00 | - |
| 8/12/12 | Empire Power Systems - Generator Installed Into our Container | 1320 / 1620 | 60 | 4,287.50 | 4,287.50 | - | - | - | - | - | - | - | - | - | 4,287.50 | - |
| 8/12/12 | Empire Power Systems - Load Bank Install, Cable, Wire | 1320 / 1620 | 60 | 9,155.00 | 9,155.00 | - | - | - | - | - | - | - | - | - | 9,155.00 | - |
| 8/9/12 | Empire Power Systems - New Radiator Mounted Load Bank, 40KW | 1320 / 1620 | 60 | 2,319.00 | 2,319.00 | - | - | - | - | - | - | - | - | - | 2,319.00 | - |
| 8/9/12 | Instrumentation and Controls - 0260A-B-C-B-R, digital interface | 1320 / 1620 | 60 | 2,098.00 | 2,098.00 | - | - | - | - | - | - | - | - | - | 2,098.00 | - |
| 8/9/12 | Instrumentation and Controls - SLA5850, methane MFC | 1320 / 1620 | 60 | 23.13 | 23.13 | - | - | - | - | - | - | - | - | - | 23.13 | - |
| 8/9/12 | Instrumentation and Controls - Start up | 1320 / 1620 | 60 | 138.50 | 138.50 | - | - | - | - | - | - | - | - | - | 138.50 | - |
| 8/10/12 | Arizona Department of Revenue | 1320 / 1620 | 60 | 15.00 | 15.00 | - | - | - | - | - | - | - | - | - | 15.00 | - |
| 8/10/12 | Arizona Department of Revenue | 1320 / 1620 | 60 | 4.50 | 4.50 | - | - | - | - | - | - | - | - | - | 4.50 | - |
| 8/10/12 | Arizona Department of Revenue | 1320 / 1620 | 60 | 190.50 | 190.50 | - | - | - | - | - | - | - | - | - | 190.50 | - |
| 8/10/12 | Arizona Department of Revenue | 1320 / 1620 | 60 | 43.33 | 43.33 | - | - | - | - | - | - | - | - | - | 43.33 | - |
| 8/10/12 | Arizona Department of Revenue | 1320 / 1620 | 60 | 51.75 | 51.75 | - | - | - | - | - | - | - | - | - | 51.75 | - |
| 8/13/12 | AZTERA, LLC - #779551-01 NI 9401 Manif balnce, I/O module | 1320 / 1620 | 60 | 57.57 | 57.57 | - | - | - | - | - | - | - | - | - | 57.57 | - |
| 8/13/12 | AZTERA, LLC - #779591-01 qRIO-9076 DIN rail kit | 1320 / 1620 | 60 | (87.86) | (87.86) | - | - | - | - | - | - | - | - | - | (87.86) | - |
| 8/13/12 | AZTERA, LLC - #780702-01 qRIO-9076 power supply terminal kit | 1320 / 1620 | 60 | 182.62 | 182.62 | - | - | - | - | - | - | - | - | - | 182.62 | - |
| 8/13/12 | AZTERA, LLC - #780919-01 qRIO-9076 power supply | 1320 / 1620 | 60 | 198.39 | 198.39 | - | - | - | - | - | - | - | - | - | 198.39 | - |
| 8/13/12 | AZTERA, LLC - #781716-01 NI qRIO-9076 chassis & controller | 1320 / 1620 | 60 | 253.31 | 253.31 | - | - | - | - | - | - | - | - | - | 253.31 | - |
| 8/13/12 | AZTERA, LLC - AGI Injector Tester (flow rig) Phase II | 1320 / 1620 | 60 | 190.74 | 190.74 | - | - | - | - | - | - | - | - | - | 190.74 | - |
| 8/13/12 | U.S. Industrial Machine Tool I - Freight | 1320 / 1620 | 60 | 1,195.00 | 1,195.00 | - | - | - | - | - | - | - | - | - | 1,195.00 | - |
| 8/13/12 | U.S. Industrial Machine Tool I - Rigging/Loading | 1320 / 1620 | 60 | 1,450.00 | 1,450.00 | - | - | - | - | - | - | - | - | - | 1,450.00 | - |
| 8/13/12 | Gary's Auto Test Products, LLC - APPLUS Autologic Software | 1320 / 1620 | 60 | 4,590.00 | 4,590.00 | - | - | - | - | - | - | - | - | - | 4,590.00 | - |
| 8/13/12 | Gary's Auto Test Products, LLC - Gas Calibration Kit | 1320 / 1620 | 60 | 999.50 | 999.50 | - | - | - | - | - | - | - | - | - | 999.50 | - |
| 8/13/12 | Gary's Auto Test Products, LLC - Horiba 5 gas emissions analyzer | 1320 / 1620 | 60 | 1,844.60 | 1,844.60 | - | - | - | - | - | - | - | - | - | 1,844.60 | - |
| 8/14/12 | Gary's Auto Test Products, LLC - Freight | 1320 / 1620 | 60 | 1,605.40 | 1,605.40 | - | - | - | - | - | - | - | - | - | 1,605.40 | - |
| 8/14/12 | Walker Hi-tech - 2x-20GT28A270 - Tescom Prsr Reducing Rdtr 0-10000 | 1320 / 1620 | 60 | 18.43 | 18.43 | - | - | - | - | - | - | - | - | - | 18.43 | - |
| 8/14/12 | Walker Hi-tech - ER300611-1 - Elec. Prsr Cntrlr 4-20mA/1-5VDC Analog | 1320 / 1620 | 60 | 4,450.00 | 4,450.00 | - | - | - | - | - | - | - | - | - | 4,450.00 | - |
| 8/14/12 | Walker Hi-tech - Freight | 1320 / 1620 | 60 | 400.00 | 400.00 | - | - | - | - | - | - | - | - | - | 400.00 | - |
| 8/14/12 | Round Parts, Jr | 1320 / 1620 | 60 | 225.00 | 225.00 | - | - | - | - | - | - | - | - | - | 225.00 | - |
| 8/15/12 | Aztera - reclass to GL 1520 Computer Equip | 1320 / 1620 | 60 | 4,500.00 | 4,500.00 | - | - | - | - | - | - | - | - | - | 4,500.00 | - |
| 8/15/12 | Omega - reclass to GL 1520 Computer Equip | 1320 / 1620 | 60 | 6,990.00 | 6,990.00 | - | - | - | - | - | - | - | - | - | 6,990.00 | - |
| 8/15/12 | Easton Glass - Custom Window - Nelson Glass Will Fabricate and Install | 1320 / 1620 | 60 | 3,940.50 | 3,940.50 | - | - | - | - | - | - | - | - | - | 3,940.50 | - |
| 8/15/12 | Easton Glass - Tax | 1320 / 1620 | 60 | 3,180.00 | 3,180.00 | - | - | - | - | - | - | - | - | - | 3,180.00 | - |
| 8/15/12 | Nelson Glass - Tax | 1320 / 1620 | 60 | 2,250.00 | 2,250.00 | - | - | - | - | - | - | - | - | - | 2,250.00 | - |
| 8/15/12 | Southwest Industrial Rigging | 1320 / 1620 | 60 | (71,794.50) | (71,794.50) | - | - | - | - | - | - | - | - | - | (71,794.50) | - |
| 8/20/12 | AZTERA, LLC - All items as listed below | 1320 / 1620 | 60 | 1,000.00 | 1,000.00 | - | - | - | - | - | - | - | - | - | 1,000.00 | - |
| 8/20/12 | CVD Equipment Company - ET-EGB600, Exhaust Gas Burn-off System | 1320 / 1620 | 60 | (2,737.50) | (2,737.50) | - | - | - | - | - | - | - | - | - | (2,737.50) | - |
| 8/24/12 | CVD Equipment Company - ET-Easy Gas Panel | 1320 / 1620 | 60 | 63.00 | 63.00 | - | - | - | - | - | - | - | - | - | 63.00 | - |
| 8/24/12 | CVD Equipment Company - ET-Heat Exchanger, air-to-water heat exchange | 1320 / 1620 | 60 | 15,000.00 | 15,000.00 | - | - | - | - | - | - | - | - | - | 15,000.00 | - |
| 8/24/12 | CVD Equipment Company - ET-Interconnect Lines, Interconnecting gas and | 1320 / 1620 | 60 | 695.00 | 695.00 | - | - | - | - | - | - | - | - | - | 695.00 | - |
| 8/24/12 | CVD Equipment Company - ET-LP-G2, Integrated low pressure, | 1320 / 1620 | 60 | 2,250.00 | 2,250.00 | - | - | - | - | - | - | - | - | - | 2,250.00 | - |
| 8/24/12 | CVD Equipment Company - ET-Loadlock, | 1320 / 1620 | 60 | 670.00 | 670.00 | - | - | - | - | - | - | - | - | - | 670.00 | - |
| 8/24/12 | CVD Equipment Company - ET-MFC, extra mass flow controlled gas lines | 1320 / 1620 | 60 | 550.00 | 550.00 | - | - | - | - | - | - | - | - | - | 550.00 | - |
| 8/24/12 | CVD Equipment Company - ET-Spares Vertical, quartzware for vertical prt | 1320 / 1620 | 60 | 31,755.00 | 31,755.00 | - | - | - | - | - | - | - | - | - | 31,755.00 | - |
| 8/24/12 | CVD Equipment Company - ET-Spares, spare horizontal quartzware | 1320 / 1620 | 60 | 1,250.00 | 1,250.00 | - | - | - | - | - | - | - | - | - | 1,250.00 | - |
| 8/24/12 | CVD Equipment Company - EasyTube 3000, Base chemical vapor deposited | 1320 / 1620 | 60 | 5,000.00 | 5,000.00 | - | - | - | - | - | - | - | - | - | 5,000.00 | - |
| 8/24/12 | CVD Equipment Company - Freight and Insurance | 1320 / 1620 | 60 | 390.00 | 390.00 | - | - | - | - | - | - | - | - | - | 390.00 | - |
| 8/28/12 | Kevin Hodgens | 1320 / 1620 | 60 | 770.00 | 770.00 | - | - | - | - | - | - | - | - | - | 770.00 | - |
| 8/28/12 | Arizona Valve & Fitting Co. | 1320 / 1620 | 60 | 3,500.00 | 3,500.00 | - | - | - | - | - | - | - | - | - | 3,500.00 | - |
| 8/28/12 | Arizona Valve & Fitting Co. | 1320 / 1620 | 60 | 200,000.00 | 200,000.00 | - | - | - | - | - | - | - | - | - | 200,000.00 | - |
| 8/31/12 | Agility Fuel Systems - Fontana - Additional Fees | 1320 / 1620 | 60 | (14.36) | (14.36) | - | - | - | - | - | - | - | - | - | (14.36) | - |
| | | | | 32,333.88 | 32,333.88 | | | | | | | | | | 32,333.88 | - |

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/12 | Agility Fuel Systems - Fontana - Circle Seal #8100 Series PRD's (1/2" Tube | 1520 / 1620 | 60 | 2,916.00 | 2,916.00 | | | | | | | | | | 2,916.00 | |
| 8/31/12 | Agility Fuel Systems - Fontana - Crating & Freight | 1520 / 1620 | 60 | 2,000.00 | 2,000.00 | | | | | | | | | | 2,000.00 | |
| 8/31/12 | Agility Fuel Systems - Fontana - Manual Valve & PRD Adapter Fitting | 1520 / 1620 | 60 | 1,215.00 | 1,215.00 | | | | | | | | | | 1,215.00 | |
| 8/31/12 | Agility Fuel Systems - Fontana - Quantum 534L CNG Tanks, 25" X 80" | 1520 / 1620 | 60 | 84,240.00 | 84,240.00 | | | | | | | | | | 84,240.00 | |
| 8/31/12 | ASC Jaw Crusher | 1520 / 1620 | 60 | 1,408.68 | 1,408.68 | | | | | | | | | | 1,408.68 | |
| 8/31/12 | LECO AF 600 Polisher | 1520 / 1620 | 60 | 5,050.00 | 5,050.00 | | | | | | | | | | 5,050.00 | |
| 8/31/12 | TCR Tube Furnace | 1520 / 1620 | 60 | 5,130.00 | 5,130.00 | | | | | | | | | | 5,130.00 | |
| 9/1/12 | Ambient LLC - Custom 1100 C Furnace | 1520 / 1620 | 60 | 1,000.00 | 1,000.00 | | | | | | | | | | 1,000.00 | |
| 9/1/12 | Ambient LLC - MTI 1100 C Furnace | 1520 / 1620 | 60 | 1,000.00 | 1,000.00 | | | | | | | | | | 1,000.00 | |
| 9/1/12 | Ambient LLC - MTI 1500 C Furnace | 1520 / 1620 | 60 | 1,500.00 | 1,500.00 | | | | | | | | | | 1,500.00 | |
| 9/1/12 | Ambient LLC - Olympus Microscope | 1520 / 1620 | 60 | 4,500.00 | 4,500.00 | | | | | | | | | | 4,500.00 | |
| 9/1/12 | Ambient LLC - Tiana Universal Glove Box | 1520 / 1620 | 60 | 1,000.00 | 1,000.00 | | | | | | | | | | 1,000.00 | |
| 9/1/12 | Canton Water Technology, Inc | 1520 / 1620 | 60 | 2,054.45 | 2,054.45 | | | | | | | | | | 2,054.45 | |
| 9/1/12 | A1155 Acorr - Reclass to GL 7140 R & D - Tools & Equipment | 1520 / 1620 | 60 | (15,000.00) | (15,000.00) | | | | | | | | | | (15,000.00) | |
| 9/4/12 | Houston Intermodal Resources, L - 30' Custom Chassis  RE-worked chassis | 1520 / 1620 | 60 | 5,125.00 | 5,125.00 | | | | | | | | | | 5,125.00 | |
| 9/4/12 | Houston Intermodal Resources, L - 40' One Trip ISO Container | 1520 / 1620 | 60 | 11,150.00 | 11,150.00 | | | | | | | | | | 11,150.00 | |
| 9/4/12 | Houston Intermodal Resources, L - Delivery Fee for POP 581 | 1520 / 1620 | 60 | 3,950.00 | 3,950.00 | | | | | | | | | | 3,950.00 | |
| 9/5/12 | Walker Hi-tech - 100HDG6-50-NP-103 - Hastel Hydraulic Gas Booster, 12 | 1520 / 1620 | 60 | 16,606.50 | 16,606.50 | | | | | | | | | | 16,606.50 | |
| 9/6/12 | Arizona Department of Revenue | 1520 / 1620 | 60 | 135.30 | 135.30 | | | | | | | | | | 135.30 | |
| 9/6/12 | City of Chandler | 1520 / 1620 | 60 | (102.45) | (102.45) | | | | | | | | | | (102.45) | |
| 9/6/12 | City of Chandler | 1520 / 1620 | 60 | 147.91 | 147.91 | | | | | | | | | | 147.91 | |
| 9/6/12 | City of Chandler | 1520 / 1620 | 60 | 367.50 | 367.50 | | | | | | | | | | 367.50 | |
| 9/6/12 | City of Chandler | 1520 / 1620 | 60 | 60.23 | 60.23 | | | | | | | | | | 60.23 | |
| 9/6/12 | City of Chandler | 1520 / 1620 | 60 | 52.03 | 52.03 | | | | | | | | | | 52.03 | |
| 9/6/12 | City of Chandler | 1520 / 1620 | 60 | 30.75 | 30.75 | | | | | | | | | | 30.75 | |
| 9/6/12 | City of Chandler | 1520 / 1620 | 60 | 629.10 | 629.10 | | | | | | | | | | 629.10 | |
| 9/6/12 | Granger | 1520 / 1620 | 60 | 720.00 | 720.00 | | | | | | | | | | 720.00 | |
| 9/20/12 | Arizona Valve & Fitting Co - 1% Discount | 1520 / 1620 | 60 | (11.89) | (11.89) | | | | | | | | | | (11.89) | |
| 9/20/12 | Arizona Valve & Fitting Co - 304-S1-PP-FT - 1/4"Support Kit | 1520 / 1620 | 60 | 64.00 | 64.00 | | | | | | | | | | 64.00 | |
| 9/20/12 | Arizona Valve & Fitting Co - 304-S3-PP-FT - 1/2"Support Kit | 1520 / 1620 | 60 | 64.00 | 64.00 | | | | | | | | | | 64.00 | |
| 9/20/12 | Arizona Valve & Fitting Co - Tax | 1520 / 1620 | 60 | 82.00 | 82.00 | | | | | | | | | | 82.00 | |
| 9/14/12 | The Edward Orton Jr. Ceramic F - 1.600°C Operating Standic Molten Glass | 1520 / 1620 | 60 | 19,000.00 | 19,000.00 | | | | | | | | | | 19,000.00 | |
| 9/14/12 | The Edward Orton Jr. Ceramic F - Shipping | 1520 / 1620 | 60 | 225.00 | 225.00 | | | | | | | | | | 225.00 | |
| 9/14/12 | McMaster-Carr Supply Co | 1520 / 1620 | 60 | 839.24 | 839.24 | | | | | | | | | | 839.24 | |
| 9/19/12 | Mobile Force Refueling - 250 gallon tank | 1520 / 1620 | 60 | 778.80 | 778.80 | | | | | | | | | | 778.80 | |
| 9/19/12 | Mobile Force Refueling - Sales Tax | 1520 / 1620 | 60 | 148.00 | 148.00 | | | | | | | | | | 148.00 | |
| 9/19/12 | Granger | 1520 / 1620 | 60 | 1,445.00 | 1,445.00 | | | | | | | | | | 1,445.00 | |
| 9/20/12 | Arizona Valve & Fitting Co - SS-400-NFSET - 1/4" SWG Nut & Ferrule S | 1520 / 1620 | 60 | 127.17 | 127.17 | | | | | | | | | | 127.17 | |
| 9/20/12 | Arizona Valve & Fitting Co - SS-QC4-B1-400KL - SS QC Body OC, Keyw | 1520 / 1620 | 60 | 2,444.66 | 2,444.66 | | | | | | | | | | 2,444.66 | |
| 9/20/12 | Arizona Valve & Fitting Co - SS-QC4-B1-400KR | 1520 / 1620 | 60 | 52.50 | 52.50 | | | | | | | | | | 52.50 | |
| 9/20/12 | Arizona Valve & Fitting Co - SS-QC-B1-400KS | 1520 / 1620 | 60 | 64.00 | 64.00 | | | | | | | | | | 64.00 | |
| 9/20/12 | Arizona Valve & Fitting Co - Tax | 1520 / 1620 | 60 | 110.60 | 110.60 | | | | | | | | | | 110.60 | |
| 9/20/12 | Omega Engineering - FMA6701 - Multi Parameter Mass Flowmeter | 1520 / 1620 | 60 | 1,475.00 | 1,475.00 | | | | | | | | | | 1,475.00 | |
| 9/20/12 | Omega Engineering - Shipping | 1520 / 1620 | 60 | 104.39 | 104.39 | | | | | | | | | | 104.39 | |
| 9/20/12 | AZTERA, LLC - All items as listed below | 1520 / 1620 | 60 | 15,000.00 | 15,000.00 | | | | | | | | | | 15,000.00 | |
| 9/21/12 | Arizona Valve & Fitting Co - 1% Discount | 1520 / 1620 | 60 | (5.28) | (5.28) | | | | | | | | | | (5.28) | |
| 9/21/12 | Arizona Valve & Fitting Co - SS-4-7 - Filter | 1520 / 1620 | 60 | 475.20 | 475.20 | | | | | | | | | | 475.20 | |
| 9/21/12 | Arizona Valve & Fitting Co - SS-QC4-B1-400K2 - SS QC Bulkhead Body | 1520 / 1620 | 60 | 52.50 | 52.50 | | | | | | | | | | 52.50 | |
| 9/21/12 | Arizona Valve & Fitting Co - Tax | 1520 / 1620 | 60 | 49.08 | 49.08 | | | | | | | | | | 49.08 | |
| 9/24/12 | California Analytical Instrume - Portable Emissions Cart w/ Expedited Deli | 1520 / 1620 | 60 | 58,264.80 | 58,264.80 | | | | | | | | | | 58,264.80 | |
| 9/24/12 | Quantum Fuel Systems Solutions - Freight & Expediting Fees | 1520 / 1620 | 60 | 250.00 | 250.00 | | | | | | | | | | 250.00 | |
| 9/24/12 | Quantum Fuel Systems Solutions - Item Hood - HMI Software Development | 1520 / 1620 | 60 | 9,600.00 | 9,600.00 | | | | | | | | | | 9,600.00 | |
| 9/24/12 | Quantum Fuel Systems Solutions - Item Hood - Omni Integration & Startup | 1520 / 1620 | 60 | 3,000.00 | 3,000.00 | | | | | | | | | | 3,000.00 | |
| 9/24/12 | Quantum Fuel Systems Solutions - Item Hood - Meetings | 1520 / 1620 | 60 | 6,000.00 | 6,000.00 | | | | | | | | | | 6,000.00 | |
| 9/24/12 | Quantum Fuel Systems Solutions - Item Hood - Tax | 1520 / 1620 | 60 | 1,413.80 | 1,413.80 | | | | | | | | | | 1,413.80 | |
| 9/24/12 | Quantum Integrated Solutions - Sales Tax | 1520 / 1620 | 60 | 1.29 | 1.29 | | | | | | | | | | 1.29 | |
| 9/24/12 | Quantum Integrated Solutions - Item Hood 2 | 1520 / 1620 | 60 | 19,520.00 | 19,520.00 | | | | | | | | | | 19,520.00 | |
| 9/24/12 | Nelson Glass - Tax | 1520 / 1620 | 60 | 63.00 | 63.00 | | | | | | | | | | 63.00 | |
| 9/24/12 | Nelson Glass - Custom Window - Nelson Glass Will Fabricate and Install 2 | 1520 / 1620 | 60 | 1,000.00 | 1,000.00 | | | | | | | | | | 1,000.00 | |
| 9/24/12 | J&H Sales Co - Centrifugal pump | 1520 / 1620 | 60 | 1,297.00 | 1,297.00 | | | | | | | | | | 1,297.00 | |
| 9/24/12 | Arizona Valve & Fitting Co - 1% Discount | 1520 / 1620 | 60 | (0.54) | (0.54) | | | | | | | | | | (0.54) | |
| 9/24/12 | Mogatt - Sales Tax | 1520 / 1620 | 60 | 159.59 | 159.59 | | | | | | | | | | 159.59 | |
| 9/27/12 | Empire Power Systems - 1Y-0604 - Bearing Main | 1520 / 1620 | 60 | 399.02 | 399.02 | | | | | | | | | | 399.02 | |
| 9/27/12 | Empire Power Systems - 1Y-0605 - Bearing Main | 1520 / 1620 | 60 | 714.26 | 714.26 | | | | | | | | | | 714.26 | |
| 9/27/12 | Empire Power Systems - 1Y-3952 - Washer | 1520 / 1620 | 60 | 292.61 | 292.61 | | | | | | | | | | 292.61 | |
| 9/27/12 | Empire Power Systems - 1Y-3518 - Bearing | 1520 / 1620 | 60 | 474.48 | 474.48 | | | | | | | | | | 474.48 | |
| 9/27/12 | Empire Power Systems - 328-5574 - Bearing Rod | 1520 / 1620 | 60 | 61.46 | 61.46 | | | | | | | | | | 61.46 | |
| 9/27/12 | Empire Power Systems - Nonstock Freight | 1520 / 1620 | 60 | 14.00 | 14.00 | | | | | | | | | | 14.00 | |
| 9/28/12 | Quantum Integrated Solutions - Software development, 80 hours | 1520 / 1620 | 60 | 7,800.00 | 7,800.00 | | | | | | | | | | 7,800.00 | |
| 9/28/12 | Quantum Integrated Solutions - | 1520 / 1620 | 60 | 19.00 | 19.00 | | | | | | | | | | 19.00 | |
| 9/28/12 | Kistler Instrument Corp - 1337A - See Quote for Description | 1520 / 1620 | 60 | 190.00 | 190.00 | | | | | | | | | | 190.00 | |

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/12 | Kistler Instrument Corp - 1373 - See Quote for Description | 1320/1620 | 60 | 210.00 | 210.00 | | | | | | | | | | 210.00 | |
| 9/28/12 | Kistler Instrument Corp - 1704A1 - See Quote for Description | 1320/1620 | 60 | 112.00 | 112.00 | | | | | | | | | | 112.00 | |
| 9/28/12 | Kistler Instrument Corp - 1721 - See Quote for Description | 1320/1620 | 60 | 92.40 | 92.40 | | | | | | | | | | 92.40 | |
| 9/28/12 | Kistler Instrument Corp - 1907A1 - See Quote for Description | 1320/1620 | 60 | 407.40 | 407.40 | | | | | | | | | | 407.40 | |
| 9/28/12 | Kistler Instrument Corp - 1987B1.5 - See Quote for Description | 1320/1620 | 60 | 540.00 | 540.00 | | | | | | | | | | 540.00 | |
| 9/28/12 | Kistler Instrument Corp - 2103A11 - See Quote for Description | 1320/1620 | 60 | 1,380.00 | 1,380.00 | | | | | | | | | | 1,380.00 | |
| 9/28/12 | Kistler Instrument Corp - 2614B - See Quote for Description | 1320/1620 | 60 | 4,690.00 | 4,690.00 | | | | | | | | | | 4,690.00 | |
| 9/28/12 | Kistler Instrument Corp - 2619A1 - See Quote for Description | 1320/1620 | 60 | 1,935.00 | 1,935.00 | | | | | | | | | | 1,935.00 | |
| 9/28/12 | Kistler Instrument Corp - 2893AK1 - See Quote for Description | 1320/1620 | 60 | 15,400.00 | 15,400.00 | | | | | | | | | | 15,400.00 | |
| 9/28/12 | Kistler Instrument Corp - 5064B12 - See Quote for Description | 1320/1620 | 60 | 2,935.00 | 2,935.00 | | | | | | | | | | 2,935.00 | |
| 9/28/12 | Kistler Instrument Corp - 6125C0U20 - See Quote for Description | 1320/1620 | 60 | 13,500.00 | 13,500.00 | | | | | | | | | | 13,500.00 | |
| 9/28/12 | American Fire Equipment - 6449042 - See Quote for Description. Tax | 1320/1620 | 60 | 230.00 | 230.00 | | | | | | | | | | 230.00 | |
| 9/28/12 | Kistler Instrument Corp - Shipping | 1320/1620 | 60 | 2,374.94 | 2,374.94 | | | | | | | | | | 2,374.94 | |
| 9/28/12 | American Fire Equipment - ANSUL SYS INSTALLATION LABOR & MA | 1320/1620 | 60 | 382.96 | 382.96 | | | | | | | | | | 382.96 | |
| 9/28/12 | American Fire Equipment - Pressure Switch for Door Interlock Installation | 1320/1620 | 60 | 157.70 | 157.70 | | | | | | | | | | 157.70 | |
| 9/30/12 | ASC Jaw Crusher | 1320/1620 | 60 | 5,025.00 | 5,025.00 | | | | | | | | | | 5,025.00 | |
| 9/30/12 | Scale #2 | 1320/1620 | 60 | 948.00 | 948.00 | | | | | | | | | | 948.00 | |
| 10/1/12 | City of Chandler | 1320/1620 | 60 | 103.13 | 103.13 | | | | | | | | | | 103.13 | |
| 10/1/12 | City of Chandler | 1320/1620 | 60 | 135.00 | 135.00 | | | | | | | | | | 135.00 | |
| 10/1/12 | City of Chandler | 1320/1620 | 60 | 493.22 | 493.22 | | | | | | | | | | 493.22 | |
| 10/1/12 | Crystal Mark, Inc. - Model MV-2L Micro Abrasive Blaster PN. 4430-1 Incl | 1320/1620 | 60 | 1,644.89 | 1,644.89 | | | | | | | | | | 1,644.89 | |
| 10/12/12 | Arizona Valve & Fitting Co. - 1Y-33171 Rotarac Can add'l item not LISTED ON | 1320/1620 | 60 | 2,675.00 | 2,675.00 | | | | | | | | | | 2,675.00 | |
| 10/21/12 | Empire Power Systems - Nonstock Freight | 1320/1620 | 60 | 826.36 | 826.36 | | | | | | | | | | 826.36 | |
| 10/21/12 | Empire Power Systems - Tax | 1320/1620 | 60 | 14.00 | 14.00 | | | | | | | | | | 14.00 | |
| 10/21/12 | Empire Power Systems - Tax | 1320/1620 | 60 | 76.05 | 76.05 | | | | | | | | | | 76.05 | |
| 10/3/12 | Agility Fuel Systems - Fontana - 20071000 - Fuel Management Module, CN | 1320/1620 | 60 | 7,250.00 | 7,250.00 | | | | | | | | | | 7,250.00 | |
| 10/3/12 | Agility Fuel Systems - Fontana - Shipping and Handling | 1320/1620 | 60 | 19.53 | 19.53 | | | | | | | | | | 19.53 | |
| 10/12/12 | Arizona Valve & Fitting Co. - 1% Discount | 1320/1620 | 60 | (0.28) | (0.28) | | | | | | | | | | (0.28) | |
| 10/12/12 | Arizona Valve & Fitting Co. - SS-QC4-S-400K7 | 1320/1620 | 60 | 28.00 | 28.00 | | | | | | | | | | 28.00 | |
| 10/12/12 | Arizona Valve & Fitting Co. - Sales Tax | 1320/1620 | 60 | 2.60 | 2.60 | | | | | | | | | | 2.60 | |
| 10/12/12 | Arizona Valve & Fitting Co. - 1% Discount | 1320/1620 | 60 | (0.60) | (0.60) | | | | | | | | | | (0.60) | |
| 10/12/12 | Arizona Valve & Fitting Co. - SS-QC4-B1-400K7 | 1320/1620 | 60 | 59.90 | 59.90 | | | | | | | | | | 59.90 | |
| 10/12/12 | Arizona Valve & Fitting Co. - Sales Tax | 1320/1620 | 60 | 5.57 | 5.57 | | | | | | | | | | 5.57 | |
| 10/12/12 | Arizona Valve & Fitting Co. - 1% Discount | 1320/1620 | 60 | (0.92) | (0.92) | | | | | | | | | | (0.92) | |
| 10/12/12 | Arizona Valve & Fitting Co. - SS-QC4-B-400K8 | 1320/1620 | 60 | 64.00 | 64.00 | | | | | | | | | | 64.00 | |
| 10/12/12 | Arizona Valve & Fitting Co. - SS-QC4-S-400K8 | 1320/1620 | 60 | 28.00 | 28.00 | | | | | | | | | | 28.00 | |
| 10/12/12 | Arizona Valve & Fitting Co. - Sales Tax | 1320/1620 | 60 | 8.56 | 8.56 | | | | | | | | | | 8.56 | |
| 10/3/12 | Empire Power Systems - 328-5574 - Bearing Rod | 1320/1620 | 60 | (30.73) | (30.73) | | | | | | | | | | (30.73) | |
| 10/3/12 | Empire Power Systems - Department of Revenue | 1320/1620 | 60 | (190.74) | (190.74) | | | | | | | | | | (190.74) | |
| 10/4/12 | Woodward - ASM-TUNE-4200-00 Woodward 8923-1512 - MOTOTUNE | 1320/1620 | 60 | 5,900.00 | 5,900.00 | | | | | | | | | | 5,900.00 | |
| 10/4/12 | Woodward - Freight | 1320/1620 | 60 | 6.21 | 6.21 | | | | | | | | | | 6.21 | |
| 10/4/12 | Climatec - Roof Hood - (1) Loren Cook M8 GR 36X84 Aluminum | 1320/1620 | 60 | 2,000.00 | 2,000.00 | | | | | | | | | | 2,000.00 | |
| 10/4/12 | Climatec - Louvers - Sound Louvers (1) Ruskin Formed Steel Louvers | 1320/1620 | 60 | 960.00 | 960.00 | | | | | | | | | | 960.00 | |
| 10/9/12 | Roda Deaco Valve - AK-P1-M - Actr Kit Pneumatic 12V w/Murry Switch | 1320/1620 | 60 | 1,084.00 | 1,084.00 | | | | | | | | | | 1,084.00 | |
| 10/9/12 | Roda Deaco Valve - ROD-1448-MAR - 5"Value SD Pneu & 5"HA X 5" | 1320/1620 | 60 | 215.00 | 215.00 | | | | | | | | | | 215.00 | |
| 10/12/12 | Instrumentation and Controls - Shipping | 1320/1620 | 60 | 350.00 | 350.00 | | | | | | | | | | 350.00 | |
| 10/12/12 | Instrumentation and Controls - 12X40#4AAA, midloop cable | 1320/1620 | 60 | 41.63 | 41.63 | | | | | | | | | | 41.63 | |
| 10/9/12 | Amer-Fab, LLC - 4"X60" Threaded Height - 40" X 60" Aluminum punch1 | 1320/1620 | 60 | 1,245.00 | 1,245.00 | | | | | | | | | | 1,245.00 | |
| 10/9/12 | Unique Hand Products - Shipping | 1320/1620 | 60 | 125.00 | 125.00 | | | | | | | | | | 125.00 | |
| 10/2/12 | Unique Hand Products - Supply & Install Light Fixtures, outlets & weather proof enclos | 1320/1620 | 60 | 1,630.00 | 1,630.00 | | | | | | | | | | 1,630.00 | |
| 10/2/12 | Inc. - Supply & Install Light Fixtures, outlets & weather proof enclos | 1320/1620 | 60 | 395.00 | 395.00 | | | | | | | | | | 395.00 | |
| 10/2/12 | Flake Electronics Corporation - Sales Tax | 1320/1620 | 60 | 130.00 | 130.00 | | | | | | | | | | 130.00 | |
| 10/9/12 | Flake Electronics Corporation - Shipping & Handling | 1320/1620 | 60 | 543.52 | 543.52 | | | | | | | | | | 543.52 | |
| 10/9/12 | Flake Electronics Corporation - FLT-1584-B-E-A-A-AK-EI20-000 | 1320/1620 | 60 | 36.86 | 36.86 | | | | | | | | | | 36.86 | |
| 10/9/12 | Flake Electronics Corporation - Mdit #7103-1 - Item # 1649965 - Tank Focused | 1320/1620 | 60 | 4,893.00 | 4,893.00 | | | | | | | | | | 4,893.00 | |
| 10/9/12 | Flake Electronics Corporation - Mdit #5010-1L - Item # 2458008 - Fluid, S | 1320/1620 | 60 | 215.00 | 215.00 | | | | | | | | | | 215.00 | |
| 10/9/12 | North Star High Voltage - PVM-5-2 Probe (lead time quoted as 7 weeks) | 1320/1620 | 60 | 2,690.00 | 2,690.00 | | | | | | | | | | 2,690.00 | |
| 10/9/12 | Woodward - 8928-7283 - IC-1100 Driver Connector Kit. | 1320/1620 | 60 | 6,500.00 | 6,500.00 | | | | | | | | | | 6,500.00 | |
| 10/9/12 | Woodward - Freight | 1320/1620 | 60 | 1,872.00 | 1,872.00 | | | | | | | | | | 1,872.00 | |
| 10/2/12 | Woodward - Freight | 1320/1620 | 60 | 35.84 | 35.84 | | | | | | | | | | 35.84 | |
| 10/2/12 | Woodward - Freight | 1320/1620 | 60 | 6.10 | 6.10 | | | | | | | | | | 6.10 | |
| 10/2/12 | Flake Electronics Corporation - 2% Discount | 1320/1620 | 60 | (9.24) | (9.24) | | | | | | | | | | (9.24) | |
| 10/2/12 | Flake Electronics Corporation - Sales Tax | 1320/1620 | 60 | 5.97 | 5.97 | | | | | | | | | | 5.97 | |
| 10/12/12 | North Star High Voltage | 1320/1620 | 60 | 11,446.00 | 11,446.00 | | | | | | | | | | 11,446.00 | |
| 10/12/12 | Woodward - 8928-7283 - IC-1100 Driver Connector Kit. | 1320/1620 | 60 | 1,242.00 | 1,242.00 | | | | | | | | | | 1,242.00 | |
| 10/12/12 | Woodward - Freight | 1320/1620 | 60 | 5.97 | 5.97 | | | | | | | | | | 5.97 | |
| 10/12/12 | Woodward - Freight | 1320/1620 | 60 | 295.31 | 295.31 | | | | | | | | | | 295.31 | |
| 10/16/12 | Towne Air Freight | 1320/1620 | 60 | 350.00 | 350.00 | | | | | | | | | | 350.00 | |
| 10/16/12 | Towne Air Freight | 1320/1620 | 60 | 41.63 | 41.63 | | | | | | | | | | 41.63 | |
| 10/16/12 | Instrumentation and Controls - Shipping | 1320/1620 | 60 | 98.44 | 98.44 | | | | | | | | | | 98.44 | |
| 10/16/12 | Woodward - 8923-1573 - ECM-0563-124-2702-C00-04 - 565-128 PIN Cable | 1320/1620 | 60 | 8,970.00 | 8,970.00 | | | | | | | | | | 8,970.00 | |
| 10/7/12 | Woodward - Freight | 1320/1620 | 60 | 9.03 | 9.03 | | | | | | | | | | 9.03 | |

| DATE | Vendor | DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/22/12 | Cole-Parmer Instrument Company | Freight | 1320 / 1620 | 60 | 95.70 | 95.70 | | | | | | | | | - | 95.70 | 60 |
| 10/22/12 | Cole-Parmer Instrument Company | Taxes | 1320 / 1620 | 60 | 160.87 | 160.87 | | | | | | | | | - | 160.87 | 60 |
| 10/22/12 | A&B Sales Co. | Condensate Drain Kit | 1320 / 1620 | 60 | 1,986.00 | 1,986.00 | | | | | | | | | - | 1,986.00 | 60 |
| 10/23/12 | A&B Sales Co. | Double block and bleed gas valves | 1320 / 1620 | 60 | 291.00 | 291.00 | | | | | | | | | - | 291.00 | 60 |
| 10/23/12 | Intron Imaging Technologies | 100 mm lens F2.8 macro lens with close up 3 | 1320 / 1620 | 60 | 1,190.00 | 1,190.00 | | | | | | | | | - | 1,190.00 | 60 |
| 10/23/12 | Intron Imaging Technologies | Orsine Integration & Startup | 1320 / 1620 | 60 | 1,900.00 | 1,900.00 | | | | | | | | | - | 1,900.00 | 60 |
| 10/23/12 | Intron Imaging Technologies | Fastcam SA3 High Speed Video System 120fps | 1320 / 1620 | 60 | 32,100.00 | 32,100.00 | | | | | | | | | - | 32,100.00 | 60 |
| 10/23/12 | Intron Imaging Technologies | Fastcam SA3 High Speed Video System 120fps | 1320 / 1620 | 60 | 30,600.00 | 30,600.00 | | | | | | | | | - | 30,600.00 | 60 |
| 10/24/12 | Quantum Integrated Solutions | Item Hourly - Orsine Integration & Startup | 1320 / 1620 | 60 | 5,431.91 | 5,431.91 | | | | | | | | | - | 5,431.91 | 60 |
| 10/24/12 | Quantum Integrated Solutions | Item Hourly - Procurement | 1320 / 1620 | 60 | 600.00 | 600.00 | | | | | | | | | - | 600.00 | 60 |
| 10/24/12 | Arizona Valve & Fitting Co. | SS-QC4-S-400K3 - SS QC Stem QC | 1320 / 1620 | 60 | 270.90 | 270.90 | | | | | | | | | - | 270.90 | 60 |
| 10/24/12 | Woodward | 8928-7367 - 1C-1100 Coil Wiring Kit | 1320 / 1620 | 60 | 6.02 | 6.02 | | | | | | | | | - | 6.02 | 60 |
| 10/24/12 | Woodward | Freight | 1320 / 1620 | 60 | 14.77 | 14.77 | | | | | | | | | - | 14.77 | 60 |
| 10/25/12 | | ASM-CNDV-002 - 8909-1043 - SIMULATOR, DESKTOP | 1320 / 1620 | 60 | 3,995.00 | 3,995.00 | | | | | | | | | - | 3,995.00 | 60 |
| 10/25/12 | Vasala, Inc. | Taxes | 1320 / 1620 | 60 | 2,550.00 | 2,550.00 | | | | | | | | | - | 2,550.00 | 60 |
| 10/26/12 | Vasala, Inc. | Shipping Fees | 1320 / 1620 | 60 | 10.00 | 10.00 | | | | | | | | | - | 10.00 | 60 |
| 10/26/12 | Vasala, Inc. | PTU300 - 32B01A18CFB1B0A1A6B0BA Pressure, Humid | 1320 / 1620 | 60 | 186.15 | 186.15 | | | | | | | | | - | 186.15 | 60 |
| 10/26/12 | Vasala, Inc. | Freight | 1320 / 1620 | 60 | 261.96 | 261.96 | | | | | | | | | - | 261.96 | 60 |
| 10/26/12 | AVL Test Systems, Inc | 1% Discount | 1320 / 1620 | 60 | 52.50 | 52.50 | | | | | | | | | - | 52.50 | 60 |
| 10/29/12 | Arizona Valve & Fitting Co. | SS-QC4-B1-400K3 - SS QC Body QC | 1320 / 1620 | 60 | 52.50 | 52.50 | | | | | | | | | - | 52.50 | 60 |
| 10/29/12 | Arizona Valve & Fitting Co. | SS-QC4-B1-400K4 - SS QC Body QC | 1320 / 1620 | 60 | 52.50 | 52.50 | | | | | | | | | - | 52.50 | 60 |
| 10/29/12 | AVL Test Systems, Inc | Smoke Meter 415SE | 1320 / 1620 | 60 | 34,250.00 | 34,250.00 | | | | | | | | | - | 34,250.00 | 60 |
| 10/29/12 | Empire Power Systems | ROM Packaged Generator Set C15 | 1320 / 1620 | 60 | 1,675.00 | 1,675.00 | | | | | | | | | - | 1,675.00 | 60 |
| 10/29/12 | Empire Power Systems | Fire Wall Installed W/Labor, Partsfont painted) | 1320 / 1620 | 60 | 3,000.00 | 3,000.00 | | | | | | | | | - | 3,000.00 | 60 |
| 10/29/12 | Empire Power Systems | Fire Muffler, Slim Line, Flex Pipe, Insulation wrap | 1320 / 1620 | 60 | 647.50 | 647.50 | | | | | | | | | - | 647.50 | 60 |
| 10/29/12 | Empire Power Systems | Generator Interconnect | 1320 / 1620 | 60 | 4,287.50 | 4,287.50 | | | | | | | | | - | 4,287.50 | 60 |
| 10/29/12 | Empire Power Systems | Lead Bank Install, Cable, Wire | 1320 / 1620 | 60 | 9,155.00 | 9,155.00 | | | | | | | | | - | 9,155.00 | 60 |
| 10/29/12 | Empire Power Systems | New Radiator Mounted Load Bank, 400KW | 1320 / 1620 | 60 | 9.00 | 9.00 | | | | | | | | | - | 9.00 | 60 |
| 10/29/12 | Empire Power Systems | Start Up | 1320 / 1620 | 60 | 1,276.00 | 1,276.00 | | | | | | | | | - | 1,276.00 | 60 |
| 10/29/12 | Empire Power Systems | Freight FEES from EPS PHX. TO AGI | 1320 / 1620 | 60 | 400.00 | 400.00 | | | | | | | | | - | 400.00 | 60 |
| 10/29/12 | AZTERA, LLC | 184749-10 Cable, Type SH68-68-EP, Shield Cable(10 m | 1320 / 1620 | 60 | 325.00 | 325.00 | | | | | | | | | - | 325.00 | 60 |
| 10/29/12 | AZTERA, LLC | 185095-02 CABLE ASSY, Type SH100-100-FLEX, 2 m | 1320 / 1620 | 60 | 219.00 | 219.00 | | | | | | | | | - | 219.00 | 60 |
| 10/29/12 | AZTERA, LLC | 192917-01 NI CAN Single Termination, High-Speed Cab | 1320 / 1620 | 60 | 189.00 | 189.00 | | | | | | | | | - | 189.00 | 60 |
| 10/29/12 | AZTERA, LLC | 192061-02 SHC68-68-EPM Shielded Cable, 68-D Type | 1320 / 1620 | 60 | 100.00 | 100.00 | | | | | | | | | - | 100.00 | 60 |
| 10/29/12 | AZTERA, LLC | 763000-01 Power Cord, AC, U.S., 120 VAC, 2.3 meters | 1320 / 1620 | 60 | 267.00 | 267.00 | | | | | | | | | - | 267.00 | 60 |
| 10/29/12 | AZTERA, LLC | 778844-01 SCB-68 Noise Rejecting, Shielded I/O Connect | 1320 / 1620 | 60 | 2,169.00 | 2,169.00 | | | | | | | | | - | 2,169.00 | 60 |
| 10/29/12 | AZTERA, LLC | 779990-01 SCB-100 Shielded Connector Block I/O termi | 1320 / 1620 | 60 | 1,699.00 | 1,699.00 | | | | | | | | | - | 1,699.00 | 60 |
| 10/29/12 | AZTERA, LLC | 777143-02 CB-68LPR I/O connector block with with stand | 1320 / 1620 | 60 | 556.00 | 556.00 | | | | | | | | | - | 556.00 | 60 |
| 10/29/12 | AZTERA, LLC | 778692-01 External USB CD/DVD-ROM for Use with PT | 1320 / 1620 | 60 | 149.00 | 149.00 | | | | | | | | | - | 149.00 | 60 |
| 10/29/12 | AZTERA, LLC | 778512-01 NI PXI-8513/2, CAN Interface, Software-Sele | 1320 / 1620 | 60 | 399.00 | 399.00 | | | | | | | | | - | 399.00 | 60 |
| 10/29/12 | AZTERA, LLC | 779575-01 NI PXI-8513, 1 or 2-Port, Software-Selectab | 1320 / 1620 | 60 | 1,899.00 | 1,899.00 | | | | | | | | | - | 1,899.00 | 60 |
| 10/29/12 | AZTERA, LLC | 780688-02 NI PXI-8433/2 2 Port, RS-485/422 Serial | 1320 / 1620 | 60 | 6,649.00 | 6,649.00 | | | | | | | | | - | 6,649.00 | 60 |
| 10/29/12 | AZTERA, LLC | 781356-01 NI PXIe-6363, X Series Multifunction DAQ | 1320 / 1620 | 60 | 2,310.00 | 2,310.00 | | | | | | | | | - | 2,310.00 | 60 |
| 10/29/12 | AZTERA, LLC | 781348-01 NI PXIe-4353 32-Channel, 24-bit, 80S/s Therm | 1320 / 1620 | 60 | (1,533.06) | (1,533.06) | | | | | | | | | - | (1,533.06) | 60 |
| 10/29/12 | AZTERA, LLC | 783194-01 NI TB-4353 Isothermal Terminal Block for P | 1320 / 1620 | 60 | 340.86 | 340.86 | | | | | | | | | - | 340.86 | 60 |
| 10/29/12 | AZTERA, LLC | 781403-20 4I Replacement/Upgrade: 2 GB of DDR3 RAM | 1320 / 1620 | 60 | (295.45) | (295.45) | | | | | | | | | - | (295.45) | 60 |
| 10/29/12 | AZTERA, LLC | 781478-33 NI PXIe-8135 Core i7-820QM 1.73 GHz Real- | 1320 / 1620 | 60 | 80.21 | 80.21 | | | | | | | | | - | 80.21 | 60 |
| 10/29/12 | AZTERA, LLC | 960903-02 NI Standard System Assurance Program for P | 1320 / 1620 | 60 | 29,544.50 | 29,544.50 | | | | | | | | | - | 29,544.50 | 60 |
| 10/31/12 | Comsoc, The Hose Authority | | 1320 / 1620 | 60 | 340.86 | 340.86 | | | | | | | | | - | 340.86 | 60 |
| 10/31/12 | Comsoc, The Hose Authority | #PAYG100B2L4ZF22 - Pump, | 1320 / 1620 | 60 | (295.45) | (295.45) | | | | | | | | | - | (295.45) | 60 |
| 10/31/12 | AZTERA, LLC | All items as listed below | 1320 / 1620 | 60 | 80.21 | 80.21 | | | | | | | | | - | 80.21 | 60 |
| 10/31/12 | AZTERA, LLC | Discount ( 5% ) | 1320 / 1620 | 60 | 3,462.83 | 3,462.83 | | | | | | | | | - | 3,462.83 | 60 |
| 11/1/12 | The Edward Orton Jr. Ceramic F | Purchase | 1320 / 1620 | 60 | 1,400.00 | 1,400.00 | | | | | | | | | - | 1,400.00 | 60 |
| 11/1/12 | The Edward Orton Jr. Ceramic F | 1,600°C Rotating Spindle Molten Glass | 1320 / 1620 | 60 | 19,000.00 | 19,000.00 | | | | | | | | | - | 19,000.00 | 60 |
| 11/1/12 | The Edward Orton Jr. Ceramic F | Shipping | 1320 / 1620 | 60 | 225.00 | 225.00 | | | | | | | | | - | 225.00 | 60 |
| 11/1/12 | B&C Track Electric Service, In | A2C5325626 - 24 Volt Un/NOx Sensor | 1320 / 1620 | 60 | 2,387.50 | 2,387.50 | | | | | | | | | - | 2,387.50 | 60 |
| 11/1/12 | B&C Track Electric Service, In | Freight Fees | 1320 / 1620 | 60 | 10.00 | 10.00 | | | | | | | | | - | 10.00 | 60 |

Advanced Green Innovations
DEPRECIATION SCHEDULE - 2019
Machinery and Equipment

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/3/12 | B&C Truck Electric Service, In - Installation kit | 1320 / 1620 | 60 | 64.22 | 64.22 | | | | | | | | | | 64.22 | |
| 11/7/12 | City of Chandler | 1320 / 1620 | 60 | (27.38) | (27.38) | | | | | | | | | | (27.38) | |
| 11/7/12 | City of Chandler | 1320 / 1620 | 60 | 577.71 | 577.71 | | | | | | | | | | 577.71 | |
| 11/7/12 | City of Chandler | 1320 / 1620 | 60 | 1,793.78 | 1,793.78 | | | | | | | | | | 1,793.78 | |
| 11/7/12 | Arizona Department of Revenue | 1320 / 1620 | 60 | 2,541.92 | 2,541.92 | | | | | | | | | | 2,541.92 | |
| 11/8/12 | Graphic Machining Inc - 011/65 Rev 0 Tilt Pour Assembly per quote | 1320 / 1620 | 60 | 5,967.00 | 5,967.00 | | | | | | | | | | 5,967.00 | |
| 11/14/12 | Diversified Technical Services - Mach & Equip - Engineering | 1320 / 1620 | 60 | 11,150.00 | 11,150.00 | | | | | | | | | | 11,150.00 | |
| 11/14/12 | Diversified Technical Services - Add'l work performed outside of original q | 1320 / 1620 | 60 | 1,450.00 | 1,450.00 | | | | | | | | | | 1,450.00 | |
| 11/14/12 | American Fire Equipment - ANSUL SYS INSTALLATION LABOR & MA | 1320 / 1620 | 60 | 3,181.56 | 3,181.56 | | | | | | | | | | 3,181.56 | |
| 11/14/12 | American Fire Equipment - Pressure Switch for Door Interlock Installation of | 1320 / 1620 | 60 | 382.06 | 382.06 | | | | | | | | | | 382.06 | |
| 11/14/12 | American Fire Equipment - Tax | 203 / 1620 | 60 | 203.84 | 203.84 | | | | | | | | | | 203.84 | |
| 11/19/12 | Woodward - Freight | 1320 / 1620 | 60 | 8.14 | 8.14 | | | | | | | | | | 8.14 | |
| 11/19/12 | Woodward - Freight | 1320 / 1620 | 60 | 2,390.00 | 2,390.00 | | | | | | | | | | 2,390.00 | |
| 11/19/12 | Woodward - HARN #128-001.00 Woodward 9404-1218 - PIGTAIL HARN | 1320 / 1620 | 60 | 16.48 | 16.48 | | | | | | | | | | 16.48 | |
| 12/3/12 | Woodward - HARN #128-002.00 Harn - Cable assembly, per | 1320 / 1620 | 60 | 5,000.00 | 5,000.00 | | | | | | | | | | 5,000.00 | |
| 11/30/12 | 4124Acct Corr - Reclass to Misc Exp | 1320 / 1620 | 60 | (369.52) | (369.52) | | | | | | | | | | (369.52) | |
| 12/5/12 | Woodward Industrial Controls - 8402-725.exp - 1C-1100 Driver w/insulators | 1320 / 1620 | 60 | 23,200.00 | 23,200.00 | | | | | | | | | | 23,200.00 | |
| 12/5/12 | Woodward Industrial Controls - Freight | 1320 / 1620 | 60 | 50.73 | 50.73 | | | | | | | | | | 50.73 | |
| 12/5/12 | Arizona Department of Revenue | 1320 / 1620 | 60 | 210.00 | 210.00 | | | | | | | | | | 210.00 | |
| 12/5/12 | City of Chandler | 1320 / 1620 | 60 | 238.75 | 238.75 | | | | | | | | | | 238.75 | |
| 12/5/12 | City of Chandler | 1320 / 1620 | 60 | 2,346.02 | 2,346.02 | | | | | | | | | | 2,346.02 | |
| 12/5/12 | Arizona Department of Revenue | 1320 / 1620 | 60 | 393.82 | 393.82 | | | | | | | | | | 393.82 | |
| 12/5/12 | City of Chandler | 1320 / 1620 | 60 | 89.51 | 89.51 | | | | | | | | | | 89.51 | |
| 11/30/12 | 4124Account Corrections | 1320 / 1620 | 60 | 1,050.51 | 1,050.51 | | | | | | | | | | 1,050.51 | |
| 11/30/12 | 4124Account Corrections | 1320 / 1620 | 60 | (5,000.00) | (5,000.00) | | | | | | | | | | (5,000.00) | |
| 12/6/12 | Woodward - 1698-i 194 - 1C-1100 Coil | 1320 / 1620 | 60 | 3,000.00 | 3,000.00 | | | | | | | | | | 3,000.00 | |
| 12/6/12 | Woodward - 1698-i 194 - 1C-1100 Coil | 1320 / 1620 | 60 | 800.00 | 800.00 | | | | | | | | | | 800.00 | |
| 12/6/12 | Woodward - Freight | 1320 / 1620 | 60 | 2,400.00 | 2,400.00 | | | | | | | | | | 2,400.00 | |
| 12/6/12 | Woodward - Freight | 1320 / 1620 | 60 | 6.05 | 6.05 | | | | | | | | | | 6.05 | |
| 12/6/12 | Woodward - Freight | 1320 / 1620 | 60 | 6.05 | 6.05 | | | | | | | | | | 6.05 | |
| 12/6/12 | Woodward - Freight | 1320 / 1620 | 60 | 13.45 | 13.45 | | | | | | | | | | 13.45 | |
| 12/7/12 | Micromatics - HARN INTR-027A - 5404-1206 - SIMULATOR TO 128 PIN | 1320 / 1620 | 60 | 1,095.00 | 1,095.00 | | | | | | | | | | 1,095.00 | |
| 12/7/12 | Micromatics - Freight | 1320 / 1620 | 60 | 523.97 | 523.97 | | | | | | | | | | 523.97 | |
| 12/7/12 | Micromatics - PN 00575302A00 - Controlfieldata management Module | 1320 / 1620 | 60 | 1,420.00 | 1,420.00 | | | | | | | | | | 1,420.00 | |
| 12/7/12 | Micromatics - PN 00474981/00 - 4 liter analysis dewar | 1320 / 1620 | 60 | 455.00 | 455.00 | | | | | | | | | | 455.00 | |
| 12/7/12 | Micromatics - PN 00462203/59 Pressure Regulator Assembly | 1320 / 1620 | 60 | 521.97 | 521.97 | | | | | | | | | | 521.97 | |
| 12/7/12 | Micromatics - PN 008/TRAIN.00 - TriStar II 3020 Physorsption Custom | 1320 / 1620 | 60 | 1,500.00 | 1,500.00 | | | | | | | | | | 1,500.00 | |
| 12/7/12 | Micromatics - PN 010-10 BET Surface Area Method Development | 1320 / 1620 | 60 | 3,000.00 | 3,000.00 | | | | | | | | | | 3,000.00 | |
| 12/7/12 | Micromatics - PN 021/0000/00.00 - Liquid Nitrogen Transfer Unit | 1320 / 1620 | 60 | 4,700.00 | 4,700.00 | | | | | | | | | | 4,700.00 | |
| 12/7/12 | Micromatics - PN 062/0000/00.11 - Vacuum Pump System for VacPrep Stat | 1320 / 1620 | 60 | 3,700.00 | 3,700.00 | | | | | | | | | | 3,700.00 | |
| 12/7/12 | Micromatics - PN 203/3027/00 - Microactive Data Reduction Software | 1320 / 1620 | 60 | 1,750.00 | 1,750.00 | | | | | | | | | | 1,750.00 | |
| 12/7/12 | Micromatics - PN 302/0000/00.11 - Tristar II 3020 Automatic Physorsption | 1320 / 1620 | 60 | 800.00 | 800.00 | | | | | | | | | | 800.00 | |
| 12/7/12 | Micromatics - PN 302/0000/00.11 | 1320 / 1620 | 60 | 26,800.00 | 26,800.00 | | | | | | | | | | 26,800.00 | |
| 12/12/12 | Micromatics - PN 10273/866001 - Freight | 1320 / 1620 | 60 | 1,815.00 | 1,815.00 | | | | | | | | | | 1,815.00 | |
| 12/13/12 | CVD - (Laminar Flow System) - reclass to GL 1475 FA - WIP | 1320 / 1620 | 60 | (8,755.02) | (8,755.02) | | | | | | | | | | (8,755.02) | |
| 12/13/12 | CVD - (Laminar Flow System) - reclass to GL 1475 FA - WIP | 1320 / 1620 | 60 | (37,995.00) | (37,995.00) | | | | | | | | | | (37,995.00) | |
| 12/16/12 | Walker PO643 reclass to GL 1475 FA - WIP | 1320 / 1620 | 60 | (16,835.60) | (16,835.60) | | | | | | | | | | (16,835.60) | |
| 12/6/12 | Graphic Machining Inc - Freight Charges for shipment on 11-8-12 Pertaini | 1320 / 1620 | 60 | 185.88 | 185.88 | | | | | | | | | | 185.88 | |
| 12/16/12 | 4124Acct Corr - reclass from GL 1320 | 1320 / 1620 | 60 | 166.72 | 166.72 | | | | | | | | | | 166.72 | |
| 12/16/12 | 4124Acct Corr - reclass to GL 7140 and 1520 (5166.72) | 1320 / 1620 | 60 | (205.33) | (205.33) | | | | | | | | | | (205.33) | |
| 12/13/12 | June use tax - reclass from GL 1541 Computer Equipt | 1320 / 1620 | 60 | 386.56 | 386.56 | | | | | | | | | | 386.56 | |
| 12/13/12 | Unique - reclass to Misc Exp | 1320 / 1620 | 60 | (469.52) | (469.52) | | | | | | | | | | (469.52) | |
| 12/13/12 | 2011 use tax - reclass to Misc Exp | 1320 / 1620 | 60 | (40.20) | (40.20) | | | | | | | | | | (40.20) | |
| 12/31/12 | Ambisource - reclass to GL 1541 R&D - Tools | 1320 / 1620 | 60 | (4,500.00) | (4,500.00) | | | | | | | | | | (4,500.00) | |
| 12/31/12 | Custom Water Tech - reclass to GL 7200 Central Supplies | 1320 / 1620 | 60 | (2,054.45) | (2,054.45) | | | | | | | | | | (2,054.45) | |
| 12/31/12 | Vwr Tech inc - reclass to GL 7110 R&D Gas, Chemicals | 1320 / 1620 | 60 | (20.40) | (20.40) | | | | | | | | | | (20.40) | |
| 12/31/12 | 4124Acct Corr - 150906 - reclass to Misc Exp | 1320 / 1620 | 60 | (320.59) | (320.59) | | | | | | | | | | (320.59) | |
| 12/31/12 | Creative Controls - reclass to GL 6100 Consultants | 1320 / 1620 | 60 | (1,634.56) | (1,634.56) | | | | | | | | | | (1,634.56) | |
| 12/31/12 | Planmit installation - reclass to Accts Receivable | 1320 / 1620 | 60 | (5,721.97) | (5,721.97) | | | | | | | | | | (5,721.97) | |
| 12/31/12 | 4124Acct Corr - Reclass to GL 1540, 1520, 7140 | 1320 / 1620 | 60 | (125,743.19) | (125,743.19) | | | | | | | | | | (125,743.19) | |
| 12/31/12 | Magnum Dep - tax - reclass to GL 1475 FA - WIP | 1320 / 1620 | 60 | 1,835.60 | 1,835.60 | | | | | | | | | | 1,835.60 | |
| 12/31/12 | Walker Use Tax | 1320 / 1620 | 60 | 16,606.50 | 16,606.50 | | | | | | | | | | 16,606.50 | |
| 12/31/12 | Arizona Department of Revenue | 1320 / 1620 | 60 | 249.10 | 249.10 | | | | | | | | | | 249.10 | |
| 12/31/12 | Walker PO643 | 1320 / 1620 | 60 | 2,563.31 | 2,563.31 | | | | | | | | | | 2,563.31 | |
| 12/31/12 | Walker Use Tax | 1320 / 1620 | 60 | 582.57 | 582.57 | | | | | | | | | | 582.57 | |
| 12/31/12 | City of Chandler | 1320 / 1620 | 60 | 4,405.21 | 4,405.21 | | | | | | | | | | 4,405.21 | |
| 12/31/12 | Use Tax | 1320 / 1620 | 60 | (210.00) | (210.00) | | | | | | | | | | (210.00) | |
| 12/31/12 | Use Tax | 1320 / 1620 | 60 | 2.00 | 2.00 | | | | | | | | | | 2.00 | |
| 12/31/12 | Magnum Dep - tax - reclass to GL 7140 & 7200 | 1320 / 1620 | 60 | (2,444.66) | (2,444.66) | | | | | | | | | | (2,444.66) | |
| 12/31/12 | Swagelok - reclass to GL 7140 & 7200 | 1320 / 1620 | 60 | (14.90) | (14.90) | | | | | | | | | | (14.90) | |
| 10/13/13 | Quantum Integrated Solutions - Onsite integrations and start-up, 80 hours | 1320 / 1620 | 60 | 10,568.32 | 10,568.32 | | | | | | | | | | 10,568.32 | |

| DATE | Vendor | DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13 | Quantum Integrated Solutions | ADD To AGJ740 - Change Order #4, Addit | 1320 / 1620 | 60 | 11,440.00 | 11,440.00 | | | | | | | | | | 11,440.00 | |
| 11/13 | Quantum Integrated Solutions | Change Order #1 | 1320 / 1620 | 60 | 2,183.36 | 2,183.36 | | | | | | | | | | 2,183.36 | |
| 11/13 | Quantum Integrated Solutions | Change Order #2 | 1320 / 1620 | 60 | 2,014.59 | 2,014.59 | | | | | | | | | | 2,014.59 | |
| 11/13 | Quantum Integrated Solutions | Change Order #3 | 1320 / 1620 | 60 | 1,591.47 | 1,591.47 | | | | | | | | | | 1,591.47 | |
| 11/13 | Dvoc Systems, Inc. | 100 HP Foot Mounted AC Transient Dreamometer inc | 1320 / 1620 | 60 | 7,959.00 | 7,959.00 | | | | | | | | | | 7,959.00 | |
| 11/13 | Quantum Technologies, Inc. | | 1320 / 1620 | 60 | 63,900.00 | 63,900.00 | | | | | | | | | | 63,900.00 | |
| 11/13 | CP Engineering Systems Ltd | 4 EBPY/FTX sensor & mating flanges 110" | 1320 / 1620 | 60 | 40,850.00 | 40,850.00 | | | | | | | | | | 40,850.00 | |
| 11/13 | CP Engineering Systems Ltd | Shipping & Handling | 1320 / 1620 | 60 | 5,040.00 | 5,040.00 | | | | | | | | | | 5,040.00 | |
| 11/13 | Phoenix Instrumentation Inc | | 1320 / 1620 | 60 | 854.05 | 854.05 | | | | | | | | | | 854.05 | |
| 11/13 | Phoenix Instrumentation Inc | Model Z50MH0-10 Multivariable Digital Transmitter | 1320 / 1620 | 60 | 3,750.00 | 3,750.00 | | | | | | | | | | 3,750.00 | |
| 11/13 | Phoenix Instrumentation Inc. | Model Z50MH0-1 LFE for nominal 100 S | 1320 / 1620 | 60 | 3,750.00 | 3,750.00 | | | | | | | | | | 3,750.00 | |
| 11/13 | Phoenix Instrumentation Inc. | Model Z50MH0-10 LFE for nominal 1000 | 1320 / 1620 | 60 | 1,134.00 | 1,134.00 | | | | | | | | | | 1,134.00 | |
| 11/13 | Analytical Test & Automation | | 1320 / 1620 | 60 | 3,075.00 | 3,075.00 | | | | | | | | | | 3,075.00 | |
| 15/13 | CVD | | 1320 / 1620 | 60 | 234,250.00 | 234,250.00 | | | | | | | | | | 234,250.00 | |
| 11/13 | KS Analytical | | 1320 / 1620 | 60 | 57,995.00 | 57,995.00 | | | | | | | | | | 57,995.00 | |
| 11/13 | Null Lab | | 1320 / 1620 | 60 | 33,150.00 | 33,150.00 | | | | | | | | | | 33,150.00 | |
| 11/13 | Magnum | | 1320 / 1620 | 60 | 133,933.89 | 133,933.89 | | | | | | | | | | 133,933.89 | |
| 11/13 | Pha, Intera | | 1320 / 1620 | 60 | 5,423.00 | 5,423.00 | | | | | | | | | | 5,423.00 | |
| 11/13 | SW Rigging | | 1320 / 1620 | 60 | 7,959.00 | 7,959.00 | | | | | | | | | | 7,959.00 | |
| 11/13 | Tek | | 1320 / 1620 | 60 | 1,179.88 | 1,179.88 | | | | | | | | | | 1,179.88 | |
| 11/13 | Use Taxes | | 1320 / 1620 | 60 | 656.02 | 656.02 | | | | | | | | | | 656.02 | |
| 11/13 | KS Analytical | | 1320 / 1620 | 60 | 9,711.90 | 9,711.90 | | | | | | | | | | 9,711.90 | |
| 11/13 | Walker | | 1320 / 1620 | 60 | 33,866.40 | 33,866.40 | | | | | | | | | | 33,866.40 | |
| 15/13 | Forensic Corporation | Anixest 4194A35O, Refurbished Impedance/Gain-Ph | 1320 / 1620 | 60 | 10,500.00 | 10,500.00 | | | | | | | | | | 10,500.00 | |
| 15/13 | Forensic Corporation | Agilent 16647D Test Fixture, refurbished | 1320 / 1620 | 60 | 395.00 | 395.00 | | | | | | | | | | 395.00 | |
| 15/13 | Forensic Corporation | NIST Traceable Calibration, with data for 4194A35 | 1320 / 1620 | 60 | 535.00 | 535.00 | | | | | | | | | | 535.00 | |
| 11/13 | Forensic Corporation | Shipping | 1320 / 1620 | 60 | 85.00 | 85.00 | | | | | | | | | | 85.00 | |
| 11/13 | Robinson Solutions Inc | AIRFARE FOR SOFTWARE ENGINEER - TO | 1320 / 1620 | 60 | 179.00 | 179.00 | | | | | | | | | | 179.00 | |
| 11/13 | Robinson Solutions Inc | Adj to labor charge | 1320 / 1620 | 60 | (775.87) | (775.87) | | | | | | | | | | (775.87) | |
| 11/13 | Robinson Solutions Inc | BOARD TERMINAL CONNECTOR, 20 PIN | 1320 / 1620 | 60 | 64.34 | 64.34 | | | | | | | | | | 64.34 | |
| 11/13 | Robinson Solutions Inc | BOARD TERMINAL CONNECTOR, 36 PIN | 1320 / 1620 | 60 | 160.34 | 160.34 | | | | | | | | | | 160.34 | |
| 11/13 | Robinson Solutions Inc | CAR RENTAL-AGI WILL RESERVE CAR AND | 1320 / 1620 | 60 | 419.84 | 419.84 | | | | | | | | | | 419.84 | |
| 11/13 | Robinson Solutions Inc | CONTROLLOGIX CHASSIS 17-SLOT RACK | 1320 / 1620 | 60 | 479.07 | 479.07 | | | | | | | | | | 479.07 | |
| 11/13 | Robinson Solutions Inc | DAILY ACCOMMODATION EXPENSES | 1320 / 1620 | 60 | 750.00 | 750.00 | | | | | | | | | | 750.00 | |
| 11/13 | Robinson Solutions Inc | Discount | 1320 / 1620 | 60 | (721.83) | (721.83) | | | | | | | | | | (721.83) | |
| 11/13 | Robinson Solutions Inc | ETHERNET HIGH SPEED & GIGABIT BAND | 1320 / 1620 | 60 | 195.02 | 195.02 | | | | | | | | | | 195.02 | |
| 11/13 | Robinson Solutions Inc | FAN RENTAL EQUIPMENT | 1320 / 1620 | 60 | 210.00 | 210.00 | | | | | | | | | | 210.00 | |
| 11/13 | Robinson Solutions Inc | Flash Rooms 2 techs | 1320 / 1620 | 60 | 829.26 | 829.26 | | | | | | | | | | 829.26 | |
| 11/13 | Robinson Solutions Inc | INPUT MODULE I CONTROLLOGIX | 1320 / 1620 | 60 | 346.38 | 346.38 | | | | | | | | | | 346.38 | |
| 11/13 | Robinson Solutions Inc | INPUT MODULE I CONTROLLOGIX | 1320 / 1620 | 60 | 346.38 | 346.38 | | | | | | | | | | 346.38 | |
| 11/13 | Robinson Solutions Inc | INPUT MODULE I CONTROLLOGIX | 1320 / 1620 | 60 | 541.42 | 541.42 | | | | | | | | | | 541.42 | |
| 11/13 | Robinson Solutions Inc | LABOR CHARGE @ $740 PER DAY PER TEC | 1320 / 1620 | 60 | 1,286.74 | 1,286.74 | | | | | | | | | | 1,286.74 | |
| 11/13 | Robinson Solutions Inc | LABOR CHARGE @ $740 PER DAY PER TEC | 1320 / 1620 | 60 | 11,110.00 | 11,110.00 | | | | | | | | | | 11,110.00 | |
| 11/13 | Robinson Solutions Inc | LOGIX5561 PROCESSOR CONTROLLOGIX | 1320 / 1620 | 60 | 5,523.08 | 5,523.08 | | | | | | | | | | 5,523.08 | |
| 11/13 | Robinson Solutions Inc | OUTPUT MODULE I CONTROLLOGIX | 1320 / 1620 | 60 | 1,784.60 | 1,784.60 | | | | | | | | | | 1,784.60 | |
| 11/13 | Robinson Solutions Inc | PANEL VIEW 400 | 1320 / 1620 | 60 | 793.82 | 793.82 | | | | | | | | | | 793.82 | |
| 11/13 | Robinson Solutions Inc | POWER SUPPLY I CONTROLLOGIX | 1320 / 1620 | 60 | 1,068.98 | 1,068.98 | | | | | | | | | | 1,068.98 | |
| 11/13 | Robinson Solutions Inc | PROGRAM ENGINEERING AND DEVELOP | 1320 / 1620 | 60 | 3,850.00 | 3,850.00 | | | | | | | | | | 3,850.00 | |
| 11/13 | Robinson Solutions Inc | PROGRAM SOFTWARE | 1320 / 1620 | 60 | 2,668.75 | 2,668.75 | | | | | | | | | | 2,668.75 | |
| 11/13 | Robinson Solutions Inc | PROGRAMMING SOFTWARE FOR PANEL V | 1320 / 1620 | 60 | 829.50 | 829.50 | | | | | | | | | | 829.50 | |
| 11/13 | Robinson Solutions Inc | STAINLESS STEEL FITTING FOR TRANSD | 1320 / 1620 | 60 | 1,092.00 | 1,092.00 | | | | | | | | | | 1,092.00 | |
| 11/13 | Robinson Solutions Inc | TRANSDUCER, PRESSURE TRANSMITTER | 1320 / 1620 | 60 | 2,280.71 | 2,280.71 | | | | | | | | | | 2,280.71 | |
| 11/13 | Robinson Solutions Inc | TRAVEL CHARGE FOR OUT OF AREA | 1320 / 1620 | 60 | 404.25 | 404.25 | | | | | | | | | | 404.25 | |
| 14/13 | Amer-Fab, LLC | 42"x49" Threshold Health - 40" X 60" Aluminum punch | 1320 / 1620 | 60 | 1,245.00 | 1,245.00 | | | | | | | | | | 1,245.00 | |
| 14/13 | Amer-Fab, LLC | Delivery to Quantum Technologies 3529 Z Arctic Ocean | 1320 / 1620 | 60 | 225.00 | 225.00 | | | | | | | | | | 225.00 | |
| 12/13 | California Analytical Instrumc | Adt't, 60a appurt in at doll | 1320 / 1620 | 60 | 3,865.00 | 3,865.00 | | | | | | | | | | 3,865.00 | |
| 12/13 | HPwireus Inc | 7100 - 3A6-B AC Di- electric Test Set per quote | 1320 / 1620 | 60 | 60,262.62 | 60,262.62 | | | | | | | | | | 60,262.62 | |
| 12/13 | California Analytical Instrumc | Portable Emissions Cart w/ Exxodud Dat | 1320 / 1620 | 60 | 12,568.38 | 12,568.38 | | | | | | | | | | 12,568.38 | |
| 12/13 | California Analytical Instrumc | Switching Sample from Cell # 1 to Cell # 2 | 1320 / 1620 | 60 | 7,300.50 | 7,300.50 | | | | | | | | | | 7,300.50 | |
| 12/8/13 | KS Analytical Systems | Installation and Basic Operational Training | 1320 / 1620 | 60 | 4,300.00 | 4,300.00 | | | | | | | | | | 4,300.00 | |
| 12/8/13 | KS Analytical Systems | Haskris chiller, Like New Condition | 1320 / 1620 | 60 | 2,700.00 | 2,700.00 | | | | | | | | | | 2,700.00 | |
| 12/8/13 | KS Analytical Systems | MDI Jade 5 X-Ray data analysis software | 1320 / 1620 | 60 | 2,100.00 | 2,100.00 | | | | | | | | | | 2,100.00 | |
| 12/8/13 | KS Analytical Systems | New X-Ray Tube with common anode tube type | 1320 / 1620 | 60 | 2,400.00 | 2,400.00 | | | | | | | | | | 2,400.00 | |
| 12/8/13 | KS Analytical Systems | Siemens D5000 | 1320 / 1620 | 60 | 19,800.00 | 19,800.00 | | | | | | | | | | 19,800.00 | |
| 12/8/13 | KS Analytical Systems | Siemens D5000TT X - Ray Diffractometer System | 1320 / 1620 | 60 | 3,150.00 | 3,150.00 | | | | | | | | | | 3,150.00 | |
| 12/8/13 | KS Analytical Systems | Siemens curved graphite monochromator | 1320 / 1620 | 60 | 2,100.00 | 2,100.00 | | | | | | | | | | 2,100.00 | |
| 12/8/13 | KS Analytical Systems | Siemens | 1320 / 1620 | 60 | 2,100.00 | 2,100.00 | | | | | | | | | | 2,100.00 | |
| 12/9/13 | Oro Soda Technology, Inc | Shipping | 1320 / 1620 | 60 | 3,100.00 | 3,100.00 | | | | | | | | | | 3,100.00 | |
| 12/9/13 | Oro Soda Technology, Inc | FVL400 - Realtime Frequency to voltage Co | 1320 / 1620 | 60 | 20.00 | 20.00 | | | | | | | | | | 20.00 | |
| 1/13 | Walker Hi-tech 41303m 13 CC Purchases | | 1320 / 1620 | 60 | 4,225.00 | 4,225.00 | | | | | | | | | | 4,225.00 | |
| 2/5/13 | Walker Hi-tech -10DHDR-85-EX-104-DP Hydraulic Booster | | 1320 / 1620 | 60 | 16,514.00 | 16,514.00 | | | | | | | | | | 16,514.00 | |
| 2/5/13 | Motion Industries, Inc - MH-100L-44-D-7SHP-Spee Power Unit | | Misc) | 6500.1 | 11,343.75 | 11,343.75 | | | | | | | | | | 11,343.75 | |

# Advanced Green Innovations
## DEPRECIATION SCHEDULE: 2019
### Machinery and Equipment

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | ACCUM DEPREC |
|---|---|---|---|---|---|---|
| 2/7/13 | Arizona Department of Revenue | 1520 / 1620 | 60 | 752.20 | 752.20 | 752.20 |
| 2/7/13 | City of Chandler | 1520 / 1620 | 60 | 170.96 | 170.96 | 170.96 |
| 2/7/13 | City of Chandler | 1520 / 1620 | 60 | 1,081.51 | 1,081.51 | 1,081.51 |
| 2/7/13 | City of Chandler | 1520 / 1620 | 60 | (1,798.50) | (1,798.50) | (1,798.50) |
| 2/7/13 | City of Chandler | 1520 / 1620 | 60 | 6,398.93 | 6,398.93 | 6,398.93 |
| 2/7/13 | City of Chandler - Walker | 1520 / 1620 | 60 | 508.00 | 508.00 | 508.00 |
| 2/8/13 | Edwards Vacuum Inc - P/N A50703982R Certified EH0500ND 208-230/460 | 1520 / 1620 | 60 | 6,697.50 | 6,697.50 | 6,697.50 |
| 2/8/13 | Edwards Vacuum Inc - P/N A56703982R Certified E2M275 208-230/460 | 1520 / 1620 | 60 | 10,759.00 | 10,759.00 | 10,759.00 |
| 2/8/13 | Edwards Vacuum Inc - Shipping | 1520 / 1620 | 60 | 270.00 | 270.00 | 270.00 |
| 2/12/13 | Olympus NDT Inc - 38DLP-X-U-ET-E-EN - 182005321 Digital ultrasonic | 1520 / 1620 | 60 | 3,450.00 | 3,450.00 | 3,450.00 |
| 2/12/13 | Olympus NDT Inc - CM-74-4 - LB600/4R Cable | 1520 / 1620 | 60 | 52.00 | 52.00 | 52.00 |
| 2/12/13 | Olympus NDT Inc - M112-RM - LB600SG Contact Transducer 5MHz | 1520 / 1620 | 60 | 340.00 | 340.00 | 340.00 |
| 2/12/13 | Olympus NDT Inc - M112-RM - LB600034 Contact Transducer 10MHz | 1520 / 1620 | 60 | 349.00 | 349.00 | 349.00 |
| 2/12/13 | Olympus NDT Inc - Tax | 1520 / 1620 | 60 | 41.00 | 41.00 | 41.00 |
| 2/12/13 | Olympus NDT Inc - SWC - Shipping | 1520 / 1620 | 60 | 9.83 | 9.83 | 9.83 |
| 2/13/13 | Olympus NDT Inc - V156-RM - LB40307A Contact Transducer | 1520 / 1620 | 60 | 512.00 | 512.00 | 512.00 |
| 2/13/13 | Olympus NDT Inc - V156-RM - Neutral & Freight | 1520 / 1620 | 60 | 20.00 | 20.00 | 20.00 |
| 2/20/13 | Empire Southwest, LLC - Thermal Conductivity Detector | 1520 / 1620 | 60 | 2,059.00 | 2,059.00 | 2,059.00 |
| 2/20/13 | Empire Southwest, LLC - Taxes | 1520 / 1620 | 60 | 4,059.03 | 4,059.03 | 4,059.03 |
| 3/1/13 | City of Chandler - Edwards | 1520 / 1620 | 60 | 252.84 | 252.84 | 252.84 |
| 3/1/13 | City of Chandler - Magnum | 1520 / 1620 | 60 | 514.11 | 514.11 | 514.11 |
| 2/13/13 | Advanced Test & Automation - Add'l money due to exchange rate | 1520 / 1620 | 60 | 1,890.00 | 1,890.00 | 1,890.00 |
| 3/1/13 | City of Chandler - Olympus | 1520 / 1620 | 60 | 91.16 | 91.16 | 91.16 |
| 2/13/13 | Advanced Test & Automation - CNG Endamac Test System for High Press | 1520 / 1620 | 60 | 9,000.00 | 9,000.00 | 9,000.00 |
| 3/4/13 | CVD Equipment Company - ET-Spray Air-to-water heat exchange | 1520 / 1620 | 60 | 2,200.00 | 2,200.00 | 2,200.00 |
| 3/4/13 | CVD Equipment Company - ET-Instrument Control Zone | 1520 / 1620 | 60 | 2,680.00 | 2,680.00 | 2,680.00 |
| 3/4/13 | CVD Equipment Company - ET-Heat Exchanger | 1520 / 1620 | 60 | 9,000.00 | 9,000.00 | 9,000.00 |
| 3/4/13 | CVD Equipment Company - ET-Spray, spare horizontal quartzware | 1520 / 1620 | 60 | 27,960.00 | 27,960.00 | 27,960.00 |
| 3/4/13 | CVD Equipment Company - ET-Sparcs, spare horizontal quartzware | 1520 / 1620 | 60 | 15,760.00 | 15,760.00 | 15,760.00 |
| 3/4/13 | CVD Equipment Company - ET-Load/lock | 1520 / 1620 | 60 | 12,720.00 | 12,720.00 | 12,720.00 |
| 3/4/13 | CVD Equipment Company - ET-MFC, extra mass flow controlled gas lines | 1520 / 1620 | 60 | 14,560.00 | 14,560.00 | 14,560.00 |
| 3/4/13 | CVD Equipment Company - ET-LP-G2, Integrated low pressure | 1520 / 1620 | 60 | 3,080.00 | 3,080.00 | 3,080.00 |
| 3/4/13 | CVD Equipment Company - EasyGas 100B: Gas cabinet for for H2 and CH4 | 1520 / 1620 | 60 | 3,350.00 | 3,350.00 | 3,350.00 |
| 3/4/13 | CVD Equipment Company - EasyHeat - Microlc etc. UHP Gas Panel - Thc | 1520 / 1620 | 60 | 15,600.00 | 15,600.00 | 15,600.00 |
| 3/4/13 | CVD Equipment Company - EasyTube 3000L Base chemical vapor deposition | 1520 / 1620 | 60 | 94,972.50 | 94,972.50 | 94,972.50 |
| 3/4/13 | CVD Equipment Company - Freight and Insurance | 1520 / 1620 | 60 | 2,250.00 | 2,250.00 | 2,250.00 |
| 3/6/13 | Sierra CP Engineering - 4" mating flanges | 1520 / 1620 | 60 | 320.00 | 320.00 | 320.00 |
| 3/6/13 | Sierra CP Engineering - 4 - EBPV in an Enclosure items A1, C, D2, off data | 1520 / 1620 | 60 | 320.00 | 320.00 | 320.00 |
| 3/6/13 | Sierra CP Engineering - 4 - EBPV | 1520 / 1620 | 60 | 5,040.00 | 5,040.00 | 5,040.00 |
| 3/6/13 | Sierra CP Engineering - Shipping | 1520 / 1620 | 60 | 94.65 | 94.65 | 94.65 |
| 3/6/13 | Micro-Epsilon America, LP - Plane Sor, The Attached Quote | 1520 / 1620 | 60 | 2,720.00 | 2,720.00 | 2,720.00 |
| 3/7/13 | Walker Hi-tech - 1009DO6-50-NP-103 - Haskel Hydraulic Gas Booster, 13 | 1520 / 1620 | 60 | 16,606.50 | 16,606.50 | 16,606.50 |
| 3/7/13 | Walker Hi-tech - Explosion proof switches & body modifications | 1520 / 1620 | 60 | 1,150.00 | 1,150.00 | 1,150.00 |
| 3/7/13 | Walker Hi-tech - Freight | 1520 / 1620 | 60 | 143.62 | 143.62 | 143.62 |
| 3/13/13 | The Science Source Company LLC - 04361-00 - Eudo Thompson Apparatu | 1520 / 1620 | 60 | 312.00 | 312.00 | 312.00 |
| 3/13/13 | The Science Source Company LLC - 11759-01 - Temp. probe, immersion to | 1520 / 1620 | 60 | 1,597.00 | 1,597.00 | 1,597.00 |
| 3/13/13 | The Science Source Company LLC - 13417-90 - Temperature Meter Digital | 1520 / 1620 | 60 | 1,520.00 | 1,520.00 | 1,520.00 |
| 3/13/13 | The Science Source Company LLC - 33481-05 - Reducing valve for CO2Hl | 1520 / 1620 | 60 | 71.16 | 71.16 | 71.16 |
| 3/13/13 | The Science Source Company LLC - 33481-00 - Reducing valve, nitrogen | 1520 / 1620 | 60 | 151.00 | 151.00 | 151.00 |
| 3/13/13 | The Science Source Company LLC - 39288-00 - Rubber tubing, vacuum, o | 1520 / 1620 | 60 | 151.00 | 151.00 | 151.00 |
| 3/13/13 | The Science Source Company LLC - 40995-00 - Hose clip 1/2-20 diameter | 1520 / 1620 | 60 | 20.00 | 20.00 | 20.00 |
| 3/21/13 | National Instruments - 779600-01 N1 9211 4-chnl Thermocouple Module | 1520 / 1620 | 60 | 2.58 | 2.58 | 2.58 |
| 3/21/13 | National Instruments - 779012-01 N1 9213 16-chnl Thermocouple Module | 1520 / 1620 | 60 | 250.00 | 250.00 | 250.00 |
| 3/21/13 | National Instruments - 779001-01 N1 9215 4-chnl 100kS/S/Ch Analog Inp | 1520 / 1620 | 60 | 2,197.00 | 2,197.00 | 2,197.00 |
| 3/21/13 | Walker Hi-tech | 1520 / 1620 | 60 | 6,591.00 | 6,591.00 | 6,591.00 |
| 3/21/13 | Walker Hi-tech | 1520 / 1620 | 60 | 339.00 | 339.00 | 339.00 |
| 3/21/13 | Walker Hi-tech | 1520 / 1620 | 60 | 2,197.00 | 2,197.00 | 2,197.00 |
| 3/21/13 | National Instruments - 779351-01 N1 9401 8-chnl TTL Digital I/O Module | 1520 / 1620 | 60 | 277.00 | 277.00 | 277.00 |
| 3/21/13 | National Instruments - 779656-01 N1 9485 8-chnl 60V Relay Module | 1520 / 1620 | 60 | 329.00 | 329.00 | 329.00 |

*(Columns Jan, Feb, Mar, Apr, May, Jun, Jul, Aug, 2019 Depreciation, and BOOK VALUE are blank across all rows.)*

# Advanced Green Innovations
## DEPRECIATION SCHEDULE - 2019
### Machinery and Equipment

| DATE | Vendor | DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/21/13 | National Instruments - 779999-01 cRIO 9074 8-slot Controller and Chassis | | 1520 / 1620 | 60 | 2,799.00 | 2,799.00 | | | | | | | | | - | 2,799.00 | |
| 3/21/13 | National Instruments - 960903-04 NI Standard System Assurance for cRIO | | 1520 / 1620 | 60 | 330.00 | 330.00 | | | | | | | | | - | 330.00 | |
| 3/21/13 | National Instruments | | 1520 / 1620 | 60 | 26.68 | 26.68 | | | | | | | | | - | 26.68 | |
| 3/21/13 | Keiser Instrument Corp - 2895AK1 - KiBoxToGo combination analyzer, Emi | | 1520 / 1620 | 60 | 35,400.00 | 35,400.00 | | | | | | | | | - | 35,400.00 | |
| 3/21/13 | Keiser Instrument Corp - Copco Seal (for 6121, 6123), 0.3mm long | | 1520 / 1620 | 60 | 93.00 | 93.00 | | | | | | | | | - | 93.00 | |
| 3/21/13 | Keiser Instrument Corp - CrankSmart Crank Angle Adapter Set, for conditi | | 1520 / 1620 | 60 | 1,935.00 | 1,935.00 | | | | | | | | | - | 1,935.00 | |
| 3/21/13 | Keiser Instrument Corp - Digital 2-channel charge amplifier-module, connec | | 1520 / 1620 | 60 | 8,805.00 | 8,805.00 | | | | | | | | | - | 8,805.00 | |
| 3/21/13 | Keiser Instrument Corp - Dummy Plug (for 6121A, 6123A2, 6125A2A, Dc) | | 1520 / 1620 | 60 | 699.00 | 699.00 | | | | | | | | | - | 699.00 | |
| 3/21/13 | Keiser Instrument Corp - Mounting Nut, 3/8-24 UNF (for 6125), Delivery < | | 1520 / 1620 | 60 | 576.00 | 576.00 | | | | | | | | | - | 576.00 | |
| 3/21/13 | Keiser Instrument Corp - PiezoSmart Extension Cable, D = 3.8 mm, Trans | | 1520 / 1620 | 60 | 3,150.00 | 3,150.00 | | | | | | | | | - | 3,150.00 | |
| 3/21/13 | Keiser Instrument Corp - Shipping | | 1520 / 1620 | 60 | 200.00 | 200.00 | | | | | | | | | - | 200.00 | |
| 3/21/13 | Magnum Stat Uni Taxes | | 1520 / 1620 | 60 | 810.00 | 810.00 | | | | | | | | | - | 810.00 | |
| 3/27/13 | Larson Systems Inc - 025-5000-0458-00 Micro Length Adjust. | | 1520 / 1620 | 60 | 190.00 | 190.00 | | | | | | | | | - | 190.00 | |
| 3/27/13 | Larson Systems Inc - 025-5000-0458-00 RS232 to Parallel Cable Adapter | | 1520 / 1620 | 60 | 479.00 | 479.00 | | | | | | | | | - | 479.00 | |
| 3/27/13 | Larson Systems Inc - 025-10000-0488-00 Digital Length Precision Upgrade | | 1520 / 1620 | 60 | 213.00 | 213.00 | | | | | | | | | - | 213.00 | |
| 3/27/13 | Larson Systems Inc - 025-10000-0261-00 Internal RS232 Cable | | 1520 / 1620 | 60 | 213.00 | 213.00 | | | | | | | | | - | 213.00 | |
| 3/27/13 | Larson Systems Inc - 050-0000-0006-00 Rev G CDHT 1100 Spring Testing | | 1520 / 1620 | 60 | 6,690.00 | 6,690.00 | | | | | | | | | - | 6,690.00 | |
| 3/27/13 | Larson Systems Inc - 050-0000-107-00 High Res. Force, DHT | | 1520 / 1620 | 60 | 2,096.00 | 2,096.00 | | | | | | | | | - | 2,096.00 | |
| 3/27/13 | Larson Systems Inc - 059-1000-0020-00 Dust Cover | | 1520 / 1620 | 60 | 390.00 | 390.00 | | | | | | | | | - | 390.00 | |
| 3/27/13 | Magnum State Use Taxes | | 1520 / 1620 | 60 | 110.00 | 110.00 | | | | | | | | | - | 110.00 | |
| 3/13/13 | California Analytical Instrume - Emissions Equipment Installation Start-Up | | 1520 / 1620 | 60 | (7,913.41) | (7,913.41) | | | | | | | | | - | (7,913.41) | |
| 3/29/13 | California Analytical Instrume - Switching Sample from Cell # 1 in Cell # 2 | | 1520 / 1620 | 60 | 4,202.39 | 4,202.39 | | | | | | | | | - | 4,202.39 | |
| 3/13/13 | (134AMat 2013 CC Purch | | 1520 / 1620 | 60 | 8,566.20 | 8,566.20 | | | | | | | | | - | 8,566.20 | |
| 4/16/13 | CVD Equipment Company - Gas Cylinder Bracket with Cylinder strap, mou | | 1520 / 1620 | 60 | 5,130.00 | 5,130.00 | | | | | | | | | - | 5,130.00 | |
| 4/3/13 | CVD Equipment Company - balance $32,347.50 | | 1520 / 1620 | 60 | 350.00 | 350.00 | | | | | | | | | - | 350.00 | |
| 4/2/13 | Walker Hi-tech - Item # ACD - 30, HS160 | | 1520 / 1620 | 60 | 32,347.50 | 32,347.50 | | | | | | | | | - | 32,347.50 | |
| 4/9/13 | Azeai Technologies - AZS10A - Air Pilot Switch Setting of 5000 | | 1520 / 1620 | 60 | 2,871.38 | 2,871.38 | | | | | | | | | - | 2,871.38 | |
| 4/9/13 | Azeai Technologies - AZS10A - Part # 80534 - 56611 - 2, Air Pilot Switch | | 1520 / 1620 | 60 | 5,440.95 | 5,440.95 | | | | | | | | | - | 5,440.95 | |
| 4/9/13 | Azeai Technologies - AZS10A - 10 ft container with Cargo Door | | 1520 / 1620 | 60 | 1,597.50 | 1,597.50 | | | | | | | | | - | 1,597.50 | |
| 5/29/13 | DEWESoft LLC - Dewe - 43 DAQ with software | | 1520 / 1620 | 60 | 127,833.50 | 127,833.50 | | | | | | | | | - | 127,833.50 | |
| 4/10/13 | Walker Hi-tech - 100HGD6-85-EX-103-V Haskel Hydraulic Gas Booster 6500 | | 1520 / 1620 | 60 | 6,500.00 | 6,500.00 | | | | | | | | | - | 6,500.00 | |
| 4/10/13 | Walker Hi-tech - 100HGD6-85-EX-103-V Haskel Hydraulic Gas Booster 6500 | | 1520 / 1620 | 60 | 18,283.20 | 18,283.20 | | | | | | | | | - | 18,283.20 | |
| 4/10/13 | Walker Hi-tech - Freight | | 1520 / 1620 | 60 | 17,383.20 | 17,383.20 | | | | | | | | | - | 17,383.20 | |
| 4/10/13 | Walker Hi-tech - Freight | | 1520 / 1620 | 60 | 433.58 | 433.58 | | | | | | | | | - | 433.58 | |
| 4/10/13 | Walker Hi-tech | | 1520 / 1620 | 60 | 878.80 | 878.80 | | | | | | | | | - | 878.80 | |
| 4/10/13 | Walker Hi-tech | | 1520 / 1620 | 60 | 2,636.40 | 2,636.40 | | | | | | | | | - | 2,636.40 | |
| 4/10/13 | Walker Hi-tech | | 1520 / 1620 | 60 | 878.80 | 878.80 | | | | | | | | | - | 878.80 | |
| 4/16/13 | Chroma Systems Solutions, Inc - CHANGE ORDER To Remachine Barrels To 5" Bore Size | | 1520 / 1620 | 60 | 759.74 | 759.74 | | | | | | | | | - | 759.74 | |
| 4/16/13 | Chroma Systems Solutions, Inc - Shipping | | 1520 / 1620 | 60 | 61.51 | 61.51 | | | | | | | | | - | 61.51 | |
| 4/10/13 | Thermal Corporation - SS4C-10 Helliflow Heat Exchanger | | 1520 / 1620 | 60 | 7,820.00 | 7,820.00 | | | | | | | | | - | 7,820.00 | |
| 4/17/13 | Walker Hi-tech - 100HGD6-85-EX-104-DP Hydraulic Booster | | 1520 / 1620 | 60 | 33,028.90 | 33,028.90 | | | | 6500 | | | | | - | 33,028.90 | |
| 4/17/13 | Walker Hi-tech - Freight Fee | | 1520 / 1620 | 60 | 426.37 | 426.37 | | | | | | | | | - | 426.37 | |
| 4/17/13 | Walker Hi-tech - CHANGE ORDER To Remachine Barrels To 5" Bore Size | | 1520 / 1620 | 60 | 4,394.00 | 4,394.00 | | | | | | | | | - | 4,394.00 | |
| 5/29/13 | Micro Motion - 2700R12BBAEZZ Micro Motion? 2700 MVD Multivaria | | 1520 / 1620 | 60 | 2,925.00 | 2,925.00 | | | | | | | | | - | 2,925.00 | |
| 4/18/13 | Micro Motion - Source Source | | 1520 / 1620 | 60 | 56.30 | 56.30 | | | | | | | | | - | 56.30 | |
| 4/18/13 | Micro Motion - Shipping | | 1520 / 1620 | 60 | 23.20 | 23.20 | | | | | | | | | - | 23.20 | |
| 4/18/13 | Micro-Epsilon America, LP - Shipping | | 1520 / 1620 | 60 | 27.00 | 27.00 | | | | | | | | | - | 27.00 | |
| 4/19/13 | Micro-Epsilon America, LP - EA2200-EU0956/9A-EC31 Machine board | | 1520 / 1620 | 60 | 990.00 | 990.00 | | | | | | | | | - | 990.00 | |
| 4/22/13 | Micro-Epsilon America, LP - PN 2060021 65, EU0956/91 Indicalod sensor | | 1520 / 1620 | 60 | 2,900.00 | 2,900.00 | | | | | | | | | - | 2,900.00 | |
| 4/24/13 | Micro-Epsilon America, LP - PN 2902566, SCA1/5 Signal cable, analog | | 1520 / 1620 | 60 | 925.00 | 925.00 | | | | | | | | | - | 925.00 | |
| 4/19/13 | Micro-Epsilon America, LP - PN 2901172, EC31 Sensor cable | | 1520 / 1620 | 60 | 95.00 | 95.00 | | | | | | | | | - | 95.00 | |
| 4/19/13 | Micro-Epsilon America, LP - PN 4116692, DT3301 Multifunction Controlle | | 1520 / 1620 | 60 | 265.00 | 265.00 | | | | | | | | | - | 265.00 | |
| 4/22/13 | Micro-Epsilon America, LP - Shipping | | 1520 / 1620 | 60 | 3,640.00 | 3,640.00 | | | | | | | | | - | 3,640.00 | |
| 4/22/13 | Micro-Epsilon America, LP - Shipping | | 1520 / 1620 | 60 | 8,669.00 | 8,669.00 | | | | | | | | | - | 8,669.00 | |
| 4/22/13 | Vac-Tech - Edwards 110 Vacuum Pump Module # E2M 7/110VAC Hotlocation | | 1520 / 1620 | 60 | 23.20 | 23.20 | | | | | | | | | - | 23.20 | |
| 4/24/13 | Instrumentation and Controls, - SLA5850, methane MFC | | 1520 / 1620 | 60 | 2,140.00 | 2,140.00 | | | | | | | | | - | 2,140.00 | |
| 4/24/13 | Instrumentation and Controls, - SLA5850, oxygen MFC | | 1520 / 1620 | 60 | 2,140.00 | 2,140.00 | | | | | | | | | - | 2,140.00 | |
| 4/24/13 | Keiser Instrument Corp - Piezostat Pressure Sensor, without nut, w/1967A | Electric | 1520 / 1620 | 60 | 21,480.00 | 21,480.00 | | | | | | | | | - | 21,480.00 | |
| 4/24/13 | Instrumentation and Controls, - Shipping Fees | | 1520 / 1620 | 60 | 25.00 | 25.00 | | | | | | | | | - | 25.00 | |
| 4/24/13 | Thermotron Industries - Piezostat P Pressure Sensor, SN4-8200 | | 1520 / 1620 | 60 | 21,400.00 | 21,400.00 | | | | | | | | | - | 21,400.00 | |
| 4/9/13 | Thermotron Industries - Freight | | 1520 / 1620 | 60 | 682.36 | 682.36 | | | | | | | | | - | 682.36 | |
| 4/9/13 | Thermotron Industries - On-site installation and startup | | 1520 / 1620 | 60 | 785.00 | 785.00 | | | | | | | | | - | 785.00 | |
| 4/9/13 | Thermotron Industries - Shelf, Additional | | 1520 / 1620 | 60 | 190.00 | 190.00 | | | | | | | | | - | 190.00 | |
| 4/9/13 | Thermotron Industries - Environmental Chamber, SM4-8200 | | 1520 / 1620 | 60 | 190.00 | 190.00 | | | | | | | | | - | 190.00 | |
| 5/1/13 | Empire Power Systems - SU-7530 Tool kit | | 1520 / 1620 | 60 | 4,565.57 | 4,565.57 | | | | | | | | | - | 4,565.57 | |
| 5/1/13 | Walker Hi-tech | | 1520 / 1620 | 60 | 4,565.57 | 4,565.57 | | | | | | | | | - | 4,565.57 | |
| 5/1/13 | Walker Hi-tech | | 1520 / 1620 | 60 | 5,583.06 | 5,583.06 | | | | | | | | | - | 5,583.06 | |
| 5/1/13 | Walker Hi-tech - 100HGD6-85-EX-104-DP Hydraulic Booster | 6500 | 1520 / 1620 | 60 | 5,583.06 | 5,583.06 | | | | | | | | | - | 5,583.06 | |
| 5/1/13 | Walker Hi-tech - 100HGD6-85-EX-104-DP Hydraulic Booster | | 1520 / 1620 | 60 | 439.40 | 439.40 | | | | | | | | | - | 439.40 | |

| DATE | Vendor | DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/13 | Walter Hi-tech | | 1520 / 1620 | 60 | 1,318.20 | 1,318.20 | | | | | | | | | | 1,318.20 | |
| 5/1/13 | Walter Hi-tech - CHANGE ORDER To Remanline Barrels To 5" Bore Sca... | | 1520 / 1620 | 60 | 439.40 | 439.40 | | | | | | | | | | 439.40 | |
| 5/3/13 | Aztec Technology Corporation - 20 ft container refrigerated container with C... | | 1520 / 1620 | 60 | 5,447.50 | 5,447.50 | | | | | | | | | | 5,447.50 | |
| 5/6/13 | Dyna Systems, Inc - 100 HP Foot Mounted AC Transient Dinamometer and... | | 1520 / 1620 | 60 | 104,750.00 | 104,750.00 | | | | | | | | | | 104,750.00 | |
| 5/6/13 | Dyna Systems, Inc - Shipping | | 1520 / 1620 | 60 | 1,680.00 | 1,680.00 | | | | | | | | | | 1,680.00 | |
| 5/6/13 | Micro Motion - 270/0R12BBALEZZ | | 1520 / 1620 | 60 | 2,661.75 | 2,661.75 | | | | | | | | | | 2,661.75 | |
| 5/6/13 | Micro Motion - CMFS01P33NZBALEZZ | | 1520 / 1620 | 60 | 8,487.57 | 8,487.57 | | | | | | | | | | 8,487.57 | |
| 5/6/13 | Micro Motion - Freight | | 1520 / 1620 | 60 | 23.20 | 23.20 | | | | | | | | | | 23.20 | |
| 5/6/13 | Across International, LLC - Fedex Freight Economy Shipping | | 1520 / 1620 | 60 | 194.00 | 194.00 | | | | | | | | | | 194.00 | |
| 5/6/13 | Across International, LLC - LPA-9ST Intelligent Laser Particle Size Analyz... | | 1520 / 1620 | 60 | 33,990.00 | 33,990.00 | | | | | | | | | | 33,990.00 | |
| 5/7/13 | Epimedia, Inc - Turn Key fuel system test cell equipment task... | | 1520 / 1620 | 60 | 57,500.00 | 57,500.00 | | | | | | | | | | 57,500.00 | |
| 5/6/13 | Micro Motion - 270/0R12BBALEZZ | | 1520 / 1620 | 60 | 2,661.75 | 2,661.75 | | | | | | | | | | 2,661.75 | |
| 5/6/13 | Micro Motion - CMFS01P33NZBALEZZ | | 1520 / 1620 | 60 | 8,487.57 | 8,487.57 | | | | | | | | | | 8,487.57 | |
| 5/6/13 | Micro Motion - Freight | | 1520 / 1620 | 60 | 23.20 | 23.20 | | | | | | | | | | 23.20 | |
| 5/7/13 | Across International, LLC - STFI1200 60L tube furnace | | 1520 / 1620 | 60 | 4,990.00 | 4,990.00 | | | | | | | | | | 4,990.00 | |
| 5/7/13 | Across International, LLC - Shipping | | 1520 / 1620 | 60 | 215.00 | 215.00 | | | | | | | | | | 215.00 | |
| 5/13/13 | Micron Industries, Inc - 1% Discount 10 | | 1520 / 1620 | 60 | (344.90) | (344.90) | | | | | | | | | | (344.90) | |
| 5/13/13 | Micron Industries, Inc - M1-15D...-44...-75HP-Spec Power Unit | Micron | 1520 / 1620 | 60 | 34,489.58 | 34,489.58 | | | | | | | | | | 34,489.58 | |
| 5/13/13 | Micron Industries, Inc - SHIPPING | | 1520 / 1620 | 60 | 1,600.00 | 1,600.00 | | | | | | | | | | 1,600.00 | |
| 5/13/13 | Micron Industries, Inc - Exchange rate difference | | 1520 / 1620 | 60 | (6,179.62) | (6,179.62) | | | | | | | | | | (6,179.62) | |
| 5/13/13 | Advanced Test & Automation - Payment #2 | | 1520 / 1620 | 60 | 187,400.00 | 187,400.00 | | | | | | | | | | 187,400.00 | |
| 5/16/13 | Advanced Test & Automation - Containerized Enclosure CR-ATA-08 | | 1520 / 1620 | 60 | 34,955.00 | 34,955.00 | | | | | | | | | | 34,955.00 | |
| 5/16/13 | Advanced Test & Automation - Cooling System Upgrade CR-ATA-08 | | 1520 / 1620 | 60 | 7,650.00 | 7,650.00 | | | | | | | | | | 7,650.00 | |
| 5/16/13 | MTI Corporation - Containerized Enclosure | | 1520 / 1620 | 60 | 60.00 | 60.00 | | | | | | | | | | 60.00 | |
| 5/16/13 | Advanced Test & Automation - Shipping Fees | | 1520 / 1620 | 60 | 8,965.00 | 8,965.00 | | | | | | | | | | 8,965.00 | |
| 5/16/13 | MTI Corporation - Coring & Handling | | 1520 / 1620 | 60 | 46.70 | 46.70 | | | | | | | | | | 46.70 | |
| 5/16/13 | Advanced Test & Automation - Rate exchange cost | | 1520 / 1620 | 60 | 2,775.00 | 2,775.00 | | | | | | | | | | 2,775.00 | |
| 5/17/13 | Quantum Integrated Solutions - Status Monitoring of Gas Boosters | | 1520 / 1620 | 60 | 957.90 | 957.90 | | | | | | | | | | 957.90 | |
| 5/17/13 | Quantum Integrated Solutions - Taxs | | 1520 / 1620 | 60 | 42.00 | 42.00 | | | | | | | | | | 42.00 | |
| 5/17/13 | City of Chandler - Chroma | | 1520 / 1620 | 60 | 97.50 | 97.50 | | | | | | | | | | 97.50 | |
| 5/17/13 | City of Chandler - Dewesoft | | 1520 / 1620 | 60 | 117.30 | 117.30 | | | | | | | | | | 117.30 | |
| 5/17/13 | City of Chandler - Inuni & Controls | | 1520 / 1620 | 60 | 98.81 | 98.81 | | | | | | | | | | 98.81 | |
| 5/17/13 | City of Chandler - Larson | | 1520 / 1620 | 60 | 173.91 | 173.91 | | | | | | | | | | 173.91 | |
| 5/17/13 | City of Chandler - Micro Motion | | 1520 / 1620 | 60 | 64.32 | 64.32 | | | | | | | | | | 64.32 | |
| 5/17/13 | Quantum Integrated Solutions - Expedite Fees, Overtime: PLC, IO, HMI, Control Panel... | | 1520 / 1620 | 60 | 10,300.00 | 10,300.00 | | | | | | | | | | 10,300.00 | |
| 5/17/13 | Quantum Integrated Solutions - Control Panel Assembly Labor & Processing... | | 1520 / 1620 | 60 | 6,800.00 | 6,800.00 | | | | | | | | | | 6,800.00 | |
| 5/17/13 | Quantum Integrated Solutions - Control Panel Materials: PLC, IO, HMI, Control Panel... | | 1520 / 1620 | 60 | 1,069.00 | 1,069.00 | | | | | | | | | | 1,069.00 | |
| 5/20/13 | TA Instruments-Waters LLC - "BIG1 LSP" program - Extended Warranty | | 1520 / 1620 | 60 | (15,844.00) | (15,844.00) | | | | | | | | | | (15,844.00) | |
| 5/20/13 | TA Instruments-Waters LLC - "Early Bird" discount... | | 1520 / 1620 | 60 | 73,800.00 | 73,800.00 | | | | | | | | | | 73,800.00 | |
| 5/20/13 | TA Instruments-Waters LLC - "Litmus Support Plan" (LSP) | | 1520 / 1620 | 60 | 175.00 | 175.00 | | | | | | | | | | 175.00 | |
| 5/20/13 | TA Instruments-Waters LLC - 924/500 602 Ethernet Switch Kit... | | 1520 / 1620 | 60 | 9,280.00 | 9,280.00 | | | | | | | | | | 9,280.00 | |
| 5/20/13 | TA Instruments-Waters LLC - 961,000 901 Q600 SDT DSC-TGA instrument... | | 1520 / 1620 | 60 | 1,179.90 | 1,179.90 | | | | | | | | | | 1,179.90 | |
| 5/20/13 | TA Instruments-Waters LLC - Skim Discount-AGI... | | 1520 / 1620 | 60 | (5,000.00) | (5,000.00) | | | | | | | | | | (5,000.00) | |
| 5/20/13 | TA Instruments-Waters LLC - Shipping | | 1520 / 1620 | 60 | 296.51 | 296.51 | | | | | | | | | | 296.51 | |
| 5/20/13 | TA Instruments-Waters LLC - alumina sample cups 110 uL (pkg 3) | | 1520 / 1620 | 60 | 840.00 | 840.00 | | | | | | | | | | 840.00 | |
| 5/20/13 | TA Instruments-Waters LLC - alumina sample cups 90 uL, disposable (pkg 3) | | 1520 / 1620 | 60 | 1,050.00 | 1,050.00 | | | | | | | | | | 1,050.00 | |
| 5/20/13 | TA Instruments-Waters LLC - platinum sample cups 110 uL (pkg 3) | | 1520 / 1620 | 60 | 310.00 | 310.00 | | | | | | | | | | 310.00 | |
| 5/20/13 | TA Instruments-Waters LLC - platinum sample cups 110 uL (pkg 3) | | 1520 / 1620 | 60 | 607.41 | 607.41 | | | | | | | | | | 607.41 | |
| 5/21/13 | Cetac Technologies - Shipping | | 1520 / 1620 | 60 | 515.00 | 515.00 | | | | | | | | | | 515.00 | |
| 5/22/13 | Advanced Fluid Power & Metallic - AFHPU-16-50-31K-4-SV Hydraulic Po... | | 1520 / 1620 | 60 | 85,000.00 | 85,000.00 | | | | | | | | | | 85,000.00 | |
| 5/20/13 | Aztec Technologies Corporation - 20 ft container refrigerated container with f... | | 1520 / 1620 | 60 | 5,447.50 | 5,447.50 | | | | | | | | | | 5,447.50 | |
| 5/22/13 | Cetac Technologies - LSX-213G2 213nm Laser Ablation System | | 1520 / 1620 | 60 | 2,944.95 | 2,944.95 | | | | | | | | | | 2,944.95 | |
| 5/22/13 | Cetac Technologies - Small liner, North America... | | 1520 / 1620 | 60 | 515.00 | 515.00 | | | | | | | | | | 515.00 | |
| 5/22/13 | Cetac Technologies - LSX-213G2 213nm Laser Ablation System | | 1520 / 1620 | 60 | 85,000.00 | 85,000.00 | | | | | | | | | | 85,000.00 | |
| 5/23/13 | Thermo Electron North Amer. Sc... | | 1520 / 1620 | 60 | (25,167.00) | (25,167.00) | | | | | | | | | | (25,167.00) | |
| 5/23/13 | Renshaw Inc - Discount | | 1520 / 1620 | 60 | 828.00 | 828.00 | | | | | | | | | | 828.00 | |
| 5/23/13 | Renshaw Inc - Line Item 1.4 Polarizer/analyzer for 532 nm | | 1520 / 1620 | 60 | 828.00 | 828.00 | | | | | | | | | | 828.00 | |
| 5/23/13 | Thermo Electron North Amer. Sc - Additional Gas Kit ICAP Q (1000mL/min... | | 1520 / 1620 | 60 | 3,070.00 | 3,070.00 | | | | | | | | | | 3,070.00 | |
| 5/23/13 | Thermo Electron North Amer. Sc - Item. Davis) - Obtain ICP-MS Applicatio... | | 1520 / 1620 | 60 | 5,000.00 | 5,000.00 | | | | | | | | | | 5,000.00 | |
| 5/23/13 | Thermo Electron North Amer. Sc - Platinum Sample Cone | | 1520 / 1620 | 60 | 1,743.90 | 1,743.90 | | | | | | | | | | 1,743.90 | |
| 5/23/13 | Thermo Electron North Amer. Sc - Platinum Skimmer Cone - Insert Version | | 1520 / 1620 | 60 | 1,880.00 | 1,880.00 | | | | | | | | | | 1,880.00 | |
| 5/23/13 | Thermo Electron North Amer. Sc - Platinum X/XL Sample Cone | | 1520 / 1620 | 60 | 2,142.00 | 2,142.00 | | | | | | | | | | 2,142.00 | |
| 5/23/13 | Thermo Electron North Amer. Sc - Sapphire Injector opt 2.0 | | 1520 / 1620 | 60 | 1,270.18 | 1,270.18 | | | | | | | | | | 1,270.18 | |
| 5/23/13 | Thermo Electron North Amer. Sc - Shipping and Handling | | 1520 / 1620 | 60 | 2,100.00 | 2,100.00 | | | | | | | | | | 2,100.00 | |
| 5/23/13 | Thermo Electron North Amer. Sc - water recirculator TF25 B A IPR 35mo... | | 1520 / 1620 | 60 | 26,264.92 | 26,264.92 | | | | | | | | | | 26,264.92 | |
| 5/23/13 | Renshaw Inc - Line Item 1.6 Polarizer/analyzer for 663 nm... | | 1520 / 1620 | 60 | 5,350.00 | 5,350.00 | | | | | | | | | | 5,350.00 | |
| 5/23/13 | Renshaw Inc - Line item 1.1 InVia Reflex with 532 nm excitation | | 1520 / 1620 | 60 | | | | | | | | | | | | | |
| | | | | | 157,384.00 | 157,384.00 | | | | | | | | | | 157,384.00 | |

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/28/13 | Renishaw Inc - Luz item 1.2 633 nm laser, filters, and optics | 1320 / 1620 | 60 | 20,657.00 | 20,657.00 | | | | | | | | | | 20,657.00 | - |
| 5/23/13 | Renishaw Inc - Luz item 1.3 Polarization optics for laser excitation 532 nm | 1320 / 1620 | 60 | 3,060.00 | 3,060.00 | | | | | | | | | | 3,060.00 | - |
| 5/23/13 | Renishaw Inc - Luz item 1.3 Polarization optics for laser excitation 633 nm | 1320 / 1620 | 60 | 3,060.00 | 3,060.00 | | | | | | | | | | 3,060.00 | - |
| 5/23/13 | Renishaw Inc - Luz item 1.5 Polarization optics for laser excitation 633 nm | 1320 / 1620 | 60 | 3,060.00 | 3,060.00 | | | | | | | | | | 3,060.00 | - |
| 5/28/13 | Renishaw Inc - Luz item 1.7 Microscope enclosure. | 1320 / 1620 | 60 | 4,350.00 | 4,350.00 | | | | | | | | | | 4,350.00 | - |
| 5/23/13 | Renishaw Inc - Texas | 1320 / 1620 | 60 | 13,365.00 | 13,365.00 | | | | | | | | | | 13,365.00 | - |
| 5/24/13 | Thermo Electron North Amer. Sc - Thermo Scientific iCAP Qc ICP-MS Dec | 1320 / 1620 | 60 | 81,303.08 | 81,303.08 | | | | | | | | | | 81,303.08 | - |
| 5/28/13 | Quantum Integrated Solutions - Engineering Design & Software Developmen | 1320 / 1620 | 60 | 15,830.00 | 15,830.00 | | | | | | | | | | 15,830.00 | - |
| 5/28/13 | Quantum Design 3900FT coalescing filter rated to .1 m | 1320 / 1620 | 60 | 1,445.00 | 1,445.00 | | | | | | | | | | 1,445.00 | - |
| 5/28/13 | Atlas Copco Compressors LLC - FX 1T refrigerated air dryer | 1320 / 1620 | 60 | 7,695.00 | 7,695.00 | | | | | | | | | | 7,695.00 | - |
| 5/28/13 | Atlas Copco Compressors LLC - Shipping | 1320 / 1620 | 60 | 292.84 | 292.84 | | | | | | | | | | 292.84 | - |
| 5/28/13 | C-T Products Company - 1% Discount | 1320 / 1620 | 60 | (34.42) | (34.42) | | | | | | | | | | (34.42) | - |
| 5/28/13 | C-T Products Company - Model 13 18kW In-Line Heater Control. 208/50/60 | 1320 / 1620 | 60 | 3,441.70 | 3,441.70 | | | | | | | | | | 3,441.70 | - |
| 5/28/13 | C-T Products Company - Shipping | 1320 / 1620 | 60 | 210.07 | 210.07 | | | | | | | | | | 210.07 | - |
| 5/28/13 | HiProcess Inc - 7100 - 546-B AC D - electric Test Set per quote | 1320 / 1620 | 60 | 9,824.50 | 9,824.50 | | | | | | | | | | 9,824.50 | - |
| 5/28/13 | Advanced Fluid Power & Manufac - PLC-DA - SFTW Data acquisition software and step fun | 1320 / 1620 | 60 | 2,210.00 | 2,210.00 | | | | | | | | | | 2,210.00 | - |
| 5/28/13 | HiProcess Inc - Shipping | 1320 / 1620 | 60 | 370.70 | 370.70 | | | | | | | | | | 370.70 | - |
| 5/21/13 | American Fire Equipment - Scope. AFE to provide labor and materials to con | 1320 / 1620 | 60 | 2,210.00 | 2,210.00 | | | | | | | | | | 2,210.00 | - |
| 5/21/13 | CVD Equipment Company - Addition of Low Pressure Vapor Delivery Kit fl | 1320 / 1620 | 60 | 4,200.00 | 4,200.00 | | | | | | | | | | 4,200.00 | - |
| 6/3/13 | David Hugh | 1320 / 1620 | 60 | 17,775.00 | 17,775.00 | | | | | | | | | | 17,775.00 | - |
| 6/13/13 | Thermo Electron North Amer. Sc - 222-252200 Powerwar AMC6030-75 Pow | 1320 / 1620 | 64 | 148.00 | 148.00 | | | | | | | | | | 148.00 | - |
| 6/4/13 | Atlas Copco Compressors LLC - Shipping | 1320 / 1620 | 60 | 40,565.00 | 40,565.00 | | | | | | | | | | 40,565.00 | - |
| 6/4/13 | Atlas Copco Compressors LLC - GI0-125 AP, air cooled pack, 125psi, | 1320 / 1620 | 60 | 63,933.50 | 63,933.50 | | | | | | | | | | 63,933.50 | - |
| 6/4/13 | Atlas Copco Compressors LLC - Tank kit to include safety valve, pressure | 1320 / 1620 | 60 | 3,580.00 | 3,580.00 | | | | | | | | | | 3,580.00 | - |
| 6/4/13 | Test Equity - Chroma 19057 | 1320 / 1620 | 60 | 25.00 | 25.00 | | | | | | | | | | 25.00 | - |
| 6/4/13 | Test Equity - Freight | 1320 / 1620 | 60 | 11,365.00 | 11,365.00 | | | | | | | | | | 11,365.00 | - |
| 6/4/13 | Test Equity - Tax | 1320 / 1620 | 60 | 1,060.00 | 1,060.00 | | | | | | | | | | 1,060.00 | - |
| 5/30/13 | Kistler Instrument Corp - Piezostat? Pressure Sensor, without nut, w/1967A | 1320 / 1620 | 60 | 2,944.95 | 2,944.95 | | | | | | | | | | 2,944.95 | - |
| 5/30/13 | Kistler Instrument Corp - Shipping | 1320 / 1620 | 60 | 1,097.62 | 1,097.62 | | | | | | | | | | 1,097.62 | - |
| 5/30/13 | KLR, Inc - First article | 1320 / 1620 | 60 | 194.78 | 194.78 | | | | | | | | | | 194.78 | - |
| 5/30/13 | KLR, Inc - Non-Recurring engineering. | 1320 / 1620 | 60 | 2,375.00 | 2,375.00 | | | | | | | | | | 2,375.00 | - |
| 5/30/13 | Epindola, Inc - Assembled Conveyor per drawing 02585 X1 | 1320 / 1620 | 60 | 3,000.00 | 3,000.00 | | | | | | | | | | 3,000.00 | - |
| 6/5/13 | Walker Hi-tech - Item # AGD - 30, Heated Gas Booster 9000 psi Max, Air I | 1320 / 1620 | 60 | 7,640.00 | 7,640.00 | | | | | | | | | | 7,640.00 | - |
| 6/5/13 | Walker Hi-tech - Part # 89534 - 56611 - 2, Air Pilot Switch Setting of 5000 | 1320 / 1620 | 60 | 2,523.11 | 2,523.11 | | | | | | | | | | 2,523.11 | - |
| 6/5/13 | Walker Hi-tech - Shipping | 1320 / 1620 | 60 | 762.00 | 762.00 | | | | | | | | | | 762.00 | - |
| 6/6/13 | Chiller City - CFT-150MZ | 1320 / 1620 | 60 | 6,775.00 | 6,775.00 | | | | | | | | | | 6,775.00 | - |
| 6/6/13 | Chiller City - High Temp | 1320 / 1620 | 60 | 80.17 | 80.17 | | | | | | | | | | 80.17 | - |
| 6/6/13 | Chiller City - TAX | 1320 / 1620 | 60 | 379.40 | 379.40 | | | | | | | | | | 379.40 | - |
| 6/10/13 | Atlas Copco Compressors LLC - Shipping | 1320 / 1620 | 60 | 20,000.00 | 20,000.00 | | | | | | | | | | 20,000.00 | - |
| 6/13/13 | Atlas Copco Compressors LLC - OSG 60D, DBFT oil/water separator to all t | 1320 / 1620 | 60 | (83.12) | (83.12) | | | | | | | | | | (83.12) | - |
| 6/13/13 | Epindola, Inc - Turn Key fuel system test coil equipment inclu | 1320 / 1620 | 60 | 2,871.38 | 2,871.38 | | | | | | | | | | 2,871.38 | - |
| 6/13/13 | DynaScan Technology, Inc - ADHB01 - Video to DVI-I scalar box w/DVI | 1320 / 1620 | 60 | 5,440.95 | 5,440.95 | | | | | | | | | | 5,440.95 | - |
| 6/13/13 | DynaScan Technology, Inc - DS46L0A - DynaScan 46" High Bright profess | 1320 / 1620 | 60 | 194.78 | 194.78 | | | | | | | | | | 194.78 | - |
| 6/17/13 | DynaScan Technology, Inc - Shipping | 1320 / 1620 | 60 | 750.00 | 750.00 | | | | | | | | | | 750.00 | - |
| 6/17/13 | National Instruments - 860782-01 NI 9 Channel Dexm Inostor (DI) [ | 1320 / 1620 | 60 | 4,250.00 | 4,250.00 | | | | | | | | | | 4,250.00 | - |
| 6/17/13 | National Instruments - Shipping | 1320 / 1620 | 60 | 386.75 | 386.75 | | | | | | | | | | 386.75 | - |
| 6/9/13 | Sentry Air Systems - SS-400-CFP 12 Pack of Carbon Pre Filters | 1320 / 1620 | 60 | 1,750.03 | 1,750.03 | | | | | | | | | | 1,750.03 | - |
| 6/9/13 | Sentry Air Systems - SS-400-CFP HEPA Filter | 1320 / 1620 | 60 | 127.51 | 127.51 | | | | | | | | | | 127.51 | - |
| 6/9/13 | Sentry Air Systems - SS-400-MAG Filter Cag Mtr | 1320 / 1620 | 60 | 20,000.00 | 20,000.00 | | | | | | | | | | 20,000.00 | - |
| 6/9/13 | Sentry Air Systems - SS-400-PFS Portable Floor Sentry Purifier | 1320 / 1620 | 60 | 320.00 | 320.00 | | | | | | | | | | 320.00 | - |
| 6/9/13 | Sentry Air Systems - SS-400-CFP 12 Pack of Carbon Pre Filters | 1320 / 1620 | 60 | 4,900.00 | 4,900.00 | | | | | | | | | | 4,900.00 | - |
| 6/9/13 | Sentry Air Systems - SS-400-HP HEPA Filter | 1320 / 1620 | 60 | 163.00 | 163.00 | | | | | | | | | | 163.00 | - |
| 6/9/13 | Sentry Air Systems - SS-400-MAG Filter Cag Mtr | 1320 / 1620 | 60 | 24,990.00 | 24,990.00 | | | | | | | | | | 24,990.00 | - |
| 6/9/13 | Sentry Air Systems - SS-400-PFS Portable Floor Sentry Purifier | 1320 / 1620 | 60 | 18.79 | 18.79 | | | | | | | | | | 18.79 | - |
| 6/24/13 | Dyn Systems, Inc - Startup/Commissioning/Training (Estimated) | 1320 / 1620 | 60 | 102.50 | 102.50 | | | | | | | | | | 102.50 | - |
| 6/24/13 | Renishaw Inc - Credit on PO#AG1060 Invoice # OP#132564 | 1320 / 1620 | 60 | 102.50 | 102.50 | | | | | | | | | | 102.50 | - |
| 6/25/13 | City of Chandler - Across Intl | 1320 / 1620 | 60 | 155.50 | 155.50 | | | | | | | | | | 155.50 | - |
| 6/25/13 | City of Chandler - Across Intl | 1320 / 1620 | 60 | 1,315.50 | 1,315.50 | | | | | | | | | | 1,315.50 | - |
| 6/25/13 | City of Chandler - Advanced Test | 1320 / 1620 | 60 | 102.50 | 102.50 | | | | | | | | | | 102.50 | - |
| 6/25/13 | City of Chandler - Advanced Test | 1320 / 1620 | 60 | 155.50 | 155.50 | | | | | | | | | | 155.50 | - |
| 6/25/13 | City of Chandler - Artec Technology | 1320 / 1620 | 60 | 155.50 | 155.50 | | | | | | | | | | 155.50 | - |
| 6/25/13 | City of Chandler - C-T Products | 1320 / 1620 | 60 | 155.50 | 155.50 | | | | | | | | | | 155.50 | - |
| 6/25/13 | City of Chandler - CVD | 1320 / 1620 | 60 | 1,315.50 | 1,315.50 | | | | | | | | | | 1,315.50 | - |
| 6/25/13 | City of Chandler - Case | 1320 / 1620 | 60 | 200.78 | 200.78 | | | | | | | | | | 200.78 | - |
| | | | | 8,463.85 | 8,463.85 | | | | | | | | | | 8,463.85 | - |
| | | | | (13,365.00) | (13,365.00) | | | | | | | | | | (13,365.00) | - |
| | | | | 74.85 | 74.85 | | | | | | | | | | 74.85 | - |
| | | | | 599.85 | 599.85 | | | | | | | | | | 599.85 | - |
| | | | | 701.13 | 701.13 | | | | | | | | | | 701.13 | - |
| | | | | 2,718.31 | 2,718.31 | | | | | | | | | | 2,718.31 | - |
| | | | | 81.71 | 81.71 | | | | | | | | | | 81.71 | - |
| | | | | 51.62 | 51.62 | | | | | | | | | | 51.62 | - |
| | | | | 266.63 | 266.63 | | | | | | | | | | 266.63 | - |
| | | | | 1,350.00 | 1,350.00 | | | | | | | | | | 1,350.00 | - |

# Advanced Green Innovations
## DEPRECIATION SCHEDULE - 2019
### Machinery and Equipment

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/25/13 | City of Chandler - Empire | 1520 / 1620 | 60 | 105.58 | 105.58 | | | | | | | | | | 105.58 | |
| 6/25/13 | City of Chandler - Epimedia | 1520 / 1620 | 60 | 862.50 | 862.50 | | | | | | | | | | 862.50 | |
| 6/25/13 | City of Chandler - Hipertecea | 1520 / 1620 | 60 | 180.52 | 180.52 | | | | | | | | | | 180.52 | |
| 6/25/13 | City of Chandler - Kistler | 1520 / 1620 | 60 | 379.90 | 379.90 | | | | | | | | | | 379.90 | |
| 6/25/13 | City of Chandler - Kistler | 1520 / 1620 | 60 | 114.75 | 114.75 | | | | | | | | | | 114.75 | |
| 6/25/13 | City of Chandler - MTI | 1520 / 1620 | 60 | 114.75 | 114.75 | | | | | | | | | | 114.75 | |
| 6/25/13 | City of Chandler - Micro-Epsilon | 1520 / 1620 | 60 | 929.57 | 929.57 | | | | | | | | | | 929.57 | |
| 6/25/13 | City of Chandler - TA Instruments | 1520 / 1620 | 60 | 118.35 | 118.35 | | | | | | | | | | 118.35 | |
| 6/25/13 | City of Chandler - TA Instruments | 1520 / 1620 | 60 | 48.15 | 48.15 | | | | | | | | | | 48.15 | |
| 6/25/13 | City of Chandler - Thermo Electron | 1520 / 1620 | 60 | 750.00 | 750.00 | | | | | | | | | | 750.00 | |
| 6/25/13 | City of Chandler - Thermo Electron | 1520 / 1620 | 60 | 1,219.55 | 1,219.55 | | | | | | | | | | 1,219.55 | |
| 6/25/13 | City of Chandler - Walker Hi-Tech | 1520 / 1620 | 60 | 82.57 | 82.57 | | | | | | | | | | 82.57 | |
| 6/25/13 | City of Chandler - Walker Hi-Tech | 1520 / 1620 | 60 | 82.57 | 82.57 | | | | | | | | | | 82.57 | |
| 6/25/13 | City of Chandler - Walker Hi-Tech | 1520 / 1620 | 60 | 32.96 | 32.96 | | | | | | | | | | 32.96 | |
| 6/25/13 | Chroma Systems Solutions, Inc - 6202P-60&8 Programmable DC Source | 1520 / 1620 | 60 | 2,800.00 | 2,800.00 | | | | | | | | | | 2,800.00 | |
| 6/25/13 | VEMAC GmbH & Co., KG - Additional injector driver | 1520 / 1620 | 60 | 2,500.00 | 2,500.00 | | | | | | | | | | 2,500.00 | |
| 6/25/13 | VEMAC GmbH & Co., KG - VAPA 20 - (100WHz) Piezoamplifier | 1520 / 1620 | 60 | 3,692.00 | 3,692.00 | | | | | | | | | | 3,692.00 | |
| 6/27/13 | VEMAC GmbH & Co., KG - VAPA Term - Terminal software for VAPA | 1520 / 1620 | 60 | 4,052.70 | 4,052.70 | | | | | | | | | | 4,052.70 | |
| 6/28/13 | American Fire Equipment - American Fire Equipment (AFE) will provide | 1520 / 1620 | 60 | 21,081.94 | 21,081.94 | | | | | | | | | | 21,081.94 | |
| 6/28/13 | American Fire Equipment - 40 Amp Current Upgrade Standard VT3 ECD h | 1520 / 1620 | 60 | 867.30 | 867.30 | | | | | | | | | | 867.30 | |
| 6/28/13 | Marchand Electronics Inc - Shipping | 1520 / 1620 | 60 | 3,845.00 | 3,845.00 | | | | | | | | | | 3,845.00 | |
| 6/28/13 | Marchand Electronics Inc - NI 9 Channel Direct Injector (DI) Driver System | 1520 / 1620 | 60 | 500.00 | 500.00 | | | | | | | | | | 500.00 | |
| 7/4/13 | National Instruments - NI 9 Channel Direct Injector (DI) Driver System | 1520 / 1620 | 60 | 40.00 | 40.00 | | | | | | | | | | 40.00 | |
| 7/4/13 | TTP-Dusel Power & Machine - C15 Engine ( Serial # 6NZ ) | 1520 / 1620 | 60 | 29,100.00 | 29,100.00 | | | | | | | | | | 29,100.00 | |
| 7/5/13 | Empire Power Systems - C15 Engine ( Serial # 6NZ ) | 1520 / 1620 | 60 | 35,246.32 | 35,246.32 | | | | | | | | | | 35,246.32 | |
| 6/28/13 | Mazak Corporation | 1520 / 1620 | 60 | 12,495.00 | 12,495.00 | | | | | | | | | | 12,495.00 | |
| 7/11/13 | Micro-Epsilon America, LP - EA3320 EU056/0A-EC7/1 Matching board | 1520 / 1620 | 60 | 18.79 | 18.79 | | | | | | | | | | 18.79 | |
| 7/11/13 | Micro-Epsilon America, LP - PN 2600021.65 EU056/0/13 Unshielded sensor | 1520 / 1620 | 60 | 150,964.20 | 150,964.20 | | | | | | | | | | 150,964.20 | |
| 7/10/13 | Micro-Epsilon America, LP - PN 2902566, SCA35 Signal cable analog | 1520 / 1620 | 60 | 100.00 | 100.00 | | | | | | | | | | 100.00 | |
| 7/10/13 | Micro-Epsilon America, LP - PN 2903172, EC3/1 Sensor cable | 1520 / 1620 | 60 | 4,820.00 | 4,820.00 | | | | | | | | | | 4,820.00 | |
| 7/11/13 | Micro-Epsilon America, LP - PN 4114002, DT330 Multifunction Controls | 1520 / 1620 | 60 | 650.00 | 650.00 | | | | | | | | | | 650.00 | |
| 7/5/13 | Micro-Epsilon America, LP - Shipping | 1520 / 1620 | 60 | 850.00 | 850.00 | | | | | | | | | | 850.00 | |
| 7/2/13 | Micro-Epsilon America, LP - Shipping | 1520 / 1620 | 60 | 11,194.50 | 11,194.50 | | | | | | | | | | 11,194.50 | |
| 7/13/13 | Transcat Inc - Shipping | 1520 / 1620 | 60 | 21,588.00 | 21,588.00 | | | | | | | | | | 21,588.00 | |
| 7/13/13 | P. Innovo LLC - CARNA3 - Shipping & Handling (NA) | 1520 / 1620 | 60 | 395.08 | 395.08 | | | | | | | | | | 395.08 | |
| 7/10/13 | P. Innovo LLC - OEMORUST - S070 new option control design & docum | 1520 / 1620 | 60 | 8,472.60 | 8,472.60 | | | | | | | | | | 8,472.60 | |
| 7/10/13 | P. Innovo LLC - PICMX-00D - M32X development pigtail loom - Fi ail | 1520 / 1620 | 60 | 5,400.00 | 5,400.00 | | | | | | | | | | 5,400.00 | |
| 7/10/13 | P. Innovo LLC - S070-00Z - S070 subset of injector drive module | 1520 / 1620 | 60 | 17,191.75 | 17,191.75 | | | | | | | | | | 17,191.75 | |
| 7/13/13 | Mazak Corporation - TAX | 1520 / 1620 | 60 | 990.00 | 990.00 | | | | | | | | | | 990.00 | |
| 7/13/13 | Quantum Integrated Solutions - TAX | 1520 / 1620 | 60 | 2,960.00 | 2,960.00 | | | | | | | | | | 2,960.00 | |
| 7/2/13 | Quantum Integrated Solutions - Procure new hardware and provide ion | 1520 / 1620 | 60 | 95.00 | 95.00 | | | | | | | | | | 95.00 | |
| 7/2/13 | VEMAC GmbH & Co., KG - Mazak 32H4C03 QTN250 IL | 1520 / 1620 | 60 | 265.00 | 265.00 | | | | | | | | | | 265.00 | |
| 7/13/13 | City of Chandler - Marchand Electronics | 1520 / 1620 | 60 | 3,640.00 | 3,640.00 | | | | | | | | | | 3,640.00 | |
| 7/15/13 | City of Chandler - National Instruments | 1520 / 1620 | 60 | 26.00 | 26.00 | | | | | | | | | | 26.00 | |
| 7/24/13 | American Fire Equipment - Astral System Install - Parts and Labor | 1520 / 1620 | 60 | 27,500.00 | 27,500.00 | | | | | | | | | | 27,500.00 | |
| 7/24/13 | Quantum Integrated Solutions - Onsite Integration & Startup | 1520 / 1620 | 60 | 45.00 | 45.00 | | | | | | | | | | 45.00 | |
| 7/15/13 | Quantum Integrated Solutions - Deducted taxes previously applied on invoice | 1520 / 1620 | 60 | 45.00 | 45.00 | | | | | | | | | | 45.00 | |
| 7/15/13 | City of Chandler - Vemac | 1520 / 1620 | 60 | 374.85 | 374.85 | | | | | | | | | | 374.85 | |
| 7/15/13 | Quantum Integrated Solutions - Procure new hardware and provide integr | 1520 / 1620 | 60 | 25.94 | 25.94 | | | | | | | | | | 25.94 | |
| 7/15/13 | Kistler Instrument Corp - 5064C12 | 1520 / 1620 | 60 | 335.54 | 335.54 | | | | | | | | | | 335.54 | |
| 7/15/13 | Kistler Instrument Corp - Shipping | 1520 / 1620 | 60 | 123.44 | 123.44 | | | | | | | | | | 123.44 | |
| 7/15/13 | Quantum Integrated Solutions - Appl. Taxes pertaining to Invoice # 3249 $3 | 1520 / 1620 | 60 | 1,002.20 | 1,002.20 | | | | | | | | | | 1,002.20 | |
| 7/18/13 | Base of America Leasing | 1520 / 1620 | 60 | 25,456.00 | 25,456.00 | | | | | | | | | | 25,456.00 | |
| 7/18/13 | Magnum Precision Machines, Inc - 266RRG-16-3D | 1520 / 1620 | 60 | 3,845.00 | 3,845.00 | | | | | | | | | | 3,845.00 | |
| 7/29/13 | Magnum Precision Machines, Inc - 266RRG-D16-3 | 1520 / 1620 | 60 | 5,000.00 | 5,000.00 | | | | | | | | | | 5,000.00 | |
| 7/29/13 | Magnum Precision Machines, Inc - 880-06-04 WORH-PLM-1094 | 1520 / 1620 | 60 | (395.08) | (395.08) | | | | | | | | | | (395.08) | |
| 7/29/13 | Magnum Precision Machines, Inc - 880-06-04 WORH-PLM-4024 | 1520 / 1620 | 60 | 2,398.00 | 2,398.00 | | | | | | | | | | 2,398.00 | |
| 7/29/13 | Magnum Precision Machines, Inc - A167-DCLNR 4 | 1520 / 1620 | 60 | 2,995.00 | 2,995.00 | | | | | | | | | | 2,995.00 | |
| 7/29/13 | Magnum Precision Machines, Inc - A880-D7250LX18-65 | 1520 / 1620 | 60 | 15.00 | 15.00 | | | | | | | | | | 15.00 | |
| 7/29/13 | Magnum Precision Machines, Inc - CX5-06G07R-6210R 1025 | 1520 / 1620 | 60 | 395.08 | 395.08 | | | | | | | | | | 395.08 | |
| 7/29/13 | Magnum Precision Machines, Inc - DCLNR 16 4D | 1520 / 1620 | 60 | 725.00 | 725.00 | | | | | | | | | | 725.00 | |
| 7/29/13 | Magnum Precision Machines, Inc - DVLNR 16 3D | 1520 / 1620 | 60 | 1,592.66 | 1,592.66 | | | | | | | | | | 1,592.66 | |
| 7/29/13 | Magnum Precision Machines, Inc | 1520 / 1620 | 60 | 123.20 | 123.20 | | | | | | | | | | 123.20 | |
| 7/29/13 | Magnum Precision Machines, Inc | 1520 / 1620 | 60 | 176.40 | 176.40 | | | | | | | | | | 176.40 | |
| 7/29/13 | Magnum Precision Machines, Inc | 1520 / 1620 | 60 | 140.00 | 140.00 | | | | | | | | | | 140.00 | |
| 7/29/13 | Magnum Precision Machines, Inc | 1520 / 1620 | 60 | 216.30 | 216.30 | | | | | | | | | | 216.30 | |
| 7/29/13 | Magnum Precision Machines, Inc | 1520 / 1620 | 60 | 553.70 | 553.70 | | | | | | | | | | 553.70 | |
| 7/29/13 | Magnum Precision Machines, Inc | 1520 / 1620 | 60 | 154.10 | 154.10 | | | | | | | | | | 154.10 | |
| 7/29/13 | Magnum Precision Machines, Inc | 1520 / 1620 | 60 | 186.20 | 186.20 | | | | | | | | | | 186.20 | |

# Advanced Green Innovations
## DEPRECIATION SCHEDULE - 2019
### Machinery and Equipment

| DATE | Vendor | DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/29/13 | Magnum Precision Machines, Inc - RF151.23-L6-30 | | 1520 / 1620 | 60 | 109.90 | 109.90 | | | | | | | | | | 109.90 | - |
| 7/29/13 | Magnum Precision Machines, Inc - TLSR-163D | | 1520 / 1620 | 60 | 101.50 | 101.50 | | | | | | | | | | 101.50 | - |
| 7/29/13 | Ricol Capital Lease Blanc of America Leasing Mazak QTN 250 | | 1520 / 1620 | 60 | 87,596.30 | 87,596.30 | | | | | | | | | | 87,596.30 | - |
| 8/13/13 | Technology Now | | 1520 / 1620 | 60 | 23,608.00 | 23,608.00 | | | | | | | | | | 23,608.00 | - |
| 8/13/13 | Brooks Instrument, LLC - QMBEMJ.A3A1B3A1MA1A1A1AA, 10ft comm cable, | | 1520 / 1620 | 60 | 2,332.00 | 2,332.00 | | | | | | | | | | 2,332.00 | - |
| 8/13/13 | Brooks Instrument, LLC - S-129-Z-565-AAA, 10ft comm cable, | | 1520 / 1620 | 60 | 1,080.00 | 1,080.00 | | | | | | | | | | 1,080.00 | - |
| 8/13/13 | Deltech, Inc - DT-31-1824 1700uC Bottom Loading Laboratory Furnace; 4 | | 1520 / 1620 | 60 | 640.00 | 640.00 | | | | | | | | | | 640.00 | - |
| 8/5/13 | Deltech, Inc - w/optional additional height for 24" | | 1520 / 1620 | 60 | 1,800.00 | 1,800.00 | | | | | | | | | | 1,800.00 | - |
| 8/5/13 | Deltech, Inc - Shipping | | 1520 / 1620 | 60 | 640.00 | 640.00 | | | | | | | | | | 640.00 | - |
| 8/5/13 | Deltech, Inc - w/optional Element protector liner | | 1520 / 1620 | 60 | 1,680.00 | 1,680.00 | | | | | | | | | | 1,680.00 | - |
| 8/9/13 | Deltech, Inc - w/optional variable speed low torque air stirrer, heat shield, 4 | | 1520 / 1620 | 60 | 44,588.11 | 44,588.11 | | | | | | | | | | 44,588.11 | - |
| 8/7/13 | Brooks Instrument, LLC - Freight | | 1520 / 1620 | 60 | 1,150.00 | 1,150.00 | | | | | | | | | | 1,150.00 | - |
| 8/7/13 | Industrial Air Solutions, Inc - Hepa Filter assembly (0.5 microns) | | 1520 / 1620 | 60 | 4,475.00 | 4,475.00 | | | | | | | | | | 4,475.00 | - |
| 8/7/13 | Industrial Air Solutions, Inc - JetClean DF2-15 portable dust collector | | 1520 / 1620 | 60 | 538.63 | 538.63 | | | | | | | | | | 538.63 | - |
| 8/7/13 | Gnuma, Inc - Non-Recurring engineering | | 1520 / 1620 | 60 | 645.63 | 645.63 | | | | | | | | | | 645.63 | - |
| 8/9/13 | Brooks Instrument, LLC - Freight | | 1520 / 1620 | 60 | 18,400.00 | 18,400.00 | | | | | | | | | | 18,400.00 | - |
| 8/9/13 | Deltech, Inc - Shipping | | 1520 / 1620 | 60 | 164.60 | 164.60 | | | | | | | | | | 164.60 | - |
| 8/9/13 | Brooks Instrument, LLC - S-129-Z-561-AAA, 5ft comm cable, | | 1520 / 1620 | 60 | 8,389.00 | 8,389.00 | | | | | | | | | | 8,389.00 | - |
| 8/12/13 | Epiq, LLC - Freight | | 1520 / 1620 | 60 | 70.00 | 70.00 | | | | | | | | | | 70.00 | - |
| 8/12/13 | Newark Element 14 | | 1520 / 1620 | 60 | 213.31 | 213.31 | | | | | | | | | | 213.31 | - |
| 8/12/13 | Newark Element 14 | | 1520 / 1620 | 60 | 4,105.03 | 4,105.03 | | | | | | | | | | 4,105.03 | - |
| 8/13/13 | Brooks Instrument, LLC - QMBEMJ.A3A1B3A1MA1A1A1AA, Brooks 14 | | 1520 / 1620 | 60 | 31,483.58 | 31,483.58 | | | | | | | | | | 31,483.58 | - |
| 8/9/13 | Deltech, Inc - w/optional root mounted sight port, | | 1520 / 1620 | 60 | 7,197.00 | 7,197.00 | | | | | | | | | | 7,197.00 | - |
| 8/13/13 | Brooks Instrument, LLC - S-129-Z-565-AAA, 10ft comm cable, | | 1520 / 1620 | 60 | 80.00 | 80.00 | | | | | | | | | | 80.00 | - |
| 8/9/13 | Deltech, Inc - w/optional variable speed low torque air stirrer, heat shield, 4 | | 1520 / 1620 | 60 | 5,902.00 | 5,902.00 | | | | | | | | | | 5,902.00 | - |
| 8/9/13 | Deltech, Inc - w/optional additional height for 24" | | 1520 / 1620 | 60 | 1,197.69 | 1,197.69 | | | | | | | | | | 1,197.69 | - |
| 8/9/13 | GLW Specialty - HP 500gb SATA 600 drives | | 1520 / 1620 | 60 | 583.00 | 583.00 | | | | | | | | | | 583.00 | - |
| 8/20/13 | GLW Specialty - HP proliant DL385p, | | 1520 / 1620 | 60 | 420.00 | 420.00 | | | | | | | | | | 420.00 | - |
| 8/20/13 | GLW Specialty - HP 8gb memory low power kit | | 1520 / 1620 | 60 | 160.00 | 160.00 | | | | | | | | | | 160.00 | - |
| 8/20/13 | GLW Specialty - Shipping | | 1520 / 1620 | 60 | 450.00 | 450.00 | | | | | | | | | | 450.00 | - |
| 8/20/13 | Aplicit Technologies - PN G8602A, Model VS-BRL5 Bench Mount Leak D | | 1520 / 1620 | 60 | 1,333.00 | 1,333.00 | | | | | | | | | | 1,333.00 | - |
| 8/21/13 | Aplicit Technologies - PN K9565306 Power Probe Assv w/ 10' hose + KF | | 1520 / 1620 | 60 | 5,923.44 | 5,923.44 | | | | | | | | | | 5,923.44 | - |
| 8/21/13 | Aplicit Technologies - Shipping | | 1520 / 1620 | 60 | 576.06 | 576.06 | | | | | | | | | | 576.06 | - |
| 8/21/13 | Aplicit Technologies - Trade - In | | 1520 / 1620 | 60 | 4,252.35 | 4,252.35 | | | | | | | | | | 4,252.35 | - |
| 8/21/13 | Aplicit Technologies - Shipping | | 1520 / 1620 | 60 | 84.00 | 84.00 | | | | | | | | | | 84.00 | - |
| 8/23/13 | Zachman Machinery, Inc - "Maxo Torque Ricc" Power Draw Bar with facto | | 1520 / 1620 | 60 | 24,609.00 | 24,609.00 | | | | | | | | | | 24,609.00 | - |
| 8/23/13 | Zachman Machinery, Inc - R & collet (set of 1) 1/8"- 3/4" by 1/16" | | 1520 / 1620 | 60 | 410.85 | 410.85 | | | | | | | | | | 410.85 | - |
| 8/23/13 | Zachman Machinery, Inc - Credit for Trade in of Mon Seiki DL15 lathe | | 1520 / 1620 | 60 | 355.20 | 355.20 | | | | | | | | | | 355.20 | - |
| 8/23/13 | Zachman Machinery, Inc - Sharp LMV60HP v Mill package with factory | | 1520 / 1620 | 60 | (4,500.00) | (4,500.00) | | | | | | | | | | (4,500.00) | - |
| 8/23/13 | Zachman Machinery, Inc - Item A33422 Extrude/ & Draw Tower No P/O | | 1520 / 1620 | 60 | 1,025.00 | 1,025.00 | | | | | | | | | | 1,025.00 | - |
| 8/23/13 | Zachman Machinery, Inc - Plus 10% Early Delivery Fee for less than 16 w | | 1520 / 1620 | 60 | 220.00 | 220.00 | | | | | | | | | | 220.00 | - |
| 8/23/13 | Zachman Machinery, Inc - credit for 10% split of rigging cost from C&M R | | 1520 / 1620 | 60 | 26,230.00 | 26,230.00 | | | | | | | | | | 26,230.00 | - |
| 8/28/13 | Screwlift - 200 Liter IBC bar quote, 60s sides, 15 Ra interior finish, 8 | | 1520 / 1620 | 60 | (525.00) | (525.00) | | | | | | | | | | (525.00) | - |
| 8/28/13 | Screwlift - 300 Liter IBC bar quote, 60s sides, 15 Ra interior finish, 8 | | 1520 / 1620 | 60 | 50,321.40 | 50,321.40 | | | | | | | | | | 50,321.40 | - |
| 8/28/13 | American Express - Sweshift FOB Texas, Lead time x5 week | | 1520 / 1620 | 60 | 200.00 | 200.00 | | | | | | | | | | 200.00 | - |
| 8/29/13 | Banc of America Leasing | | 1520 / 1620 | 60 | 14,894.60 | 14,894.60 | | | | | | | | | | 14,894.60 | - |
| 8/30/13 | Magnum Precision Machines, Inc - Donaldson Torit dust collector model DH | | 1520 / 1620 | 60 | 3,900.00 | 3,900.00 | | | | | | | | | | 3,900.00 | - |
| 9/5/13 | Hydraulics International, Inc - Freight, old | | 1520 / 1620 | 60 | 5,425.00 | 5,425.00 | | | | | | | | | | 5,425.00 | - |
| 9/5/13 | ETAS Inc - CAN, FlexRay and LIN Interface, V-Cable, P/N, F-00K-1 | | 1520 / 1620 | 60 | 175.00 | 175.00 | | | | | | | | | | 175.00 | - |
| 9/5/13 | ETAS Inc - 2E-C6/501E-B-A1-A2 - System, Gas Board | | 1520 / 1620 | 60 | 930.00 | 930.00 | | | | | | | | | | 930.00 | - |
| 9/5/13 | ETAS Inc - Machine-named license for INCA, F-00K-107-110 ES591.1-D | | 1520 / 1620 | 60 | 6,005.00 | 6,005.00 | | | | | | | | | | 6,005.00 | - |
| 9/5/13 | ETAS Inc - Machine-named license for INCA, F-00K-105-743 ISW | | 1520 / 1620 | 60 | 5,762.00 | 5,762.00 | | | | | | | | | | 5,762.00 | - |
| 9/5/13 | ETAS Inc - Server, contract for machine-named license INCA, F-00K | | 1520 / 1620 | 60 | 500.00 | 500.00 | | | | | | | | | | 500.00 | - |
| 9/5/13 | Advanck Engineering Inc - Item displacement set | | 1520 / 1620 | 60 | 6,500.00 | 6,500.00 | | | | | | | | | | 6,500.00 | - |
| 9/5/13 | Advanck Engineering Inc - Plus 10% Early Delivery Fee for less than 16 w | | 1520 / 1620 | 60 | 3,700.00 | 3,700.00 | | | | | | | | | | 3,700.00 | - |
| 9/6/13 | Keystone Corporation of America - CB-B1 - Cable for laser distance measurement set | | 1520 / 1620 | 60 | 1,152.40 | 1,152.40 | | | | | | | | | | 1,152.40 | - |
| 9/6/13 | Keystone Corporation of America - LS-9030M - CMOS Micrometer Control | | 1520 / 1620 | 60 | 125,803.50 | 125,803.50 | | | | | | | | | | 125,803.50 | - |
| 9/6/13 | Keystone Corporation of America - LS-9030M - CMOS Micrometer Control | | 1520 / 1620 | 60 | 389.30 | 389.30 | | | | | | | | | | 389.30 | - |
| 9/10/13 | Keystone Corporation of America - LS-D1000 - CMOSGun LED Micrometer H | | 1520 / 1620 | 60 | 11,968.00 | 11,968.00 | | | | | | | | | | 11,968.00 | - |
| 9/10/13 | Keystone Corporation of America - LS-H2 - CMOSGun LED Micrometer H | | 1520 / 1620 | 60 | 4,008.80 | 4,008.80 | | | | | | | | | | 4,008.80 | - |
| 9/12/13 | AZ Containers - 8 ft x 20 ft Containers | | 1520 / 1620 | 60 | 7,187.60 | 7,187.60 | | | | | | | | | | 7,187.60 | - |
| 9/10/13 | Keystone Corporation of America - LS-9030M - CMOS Micrometer Control | | 1520 / 1620 | 60 | 9,199.65 | 9,199.65 | | | | | | | | | | 9,199.65 | - |
| 9/10/13 | Keystone Corporation of America - LS-D1000 - CMOSGun LED Micrometer H | | 1520 / 1620 | 60 | 3,080.40 | 3,080.40 | | | | | | | | | | 3,080.40 | - |
| 9/9/13 | AZ Containers - Container Modification to include 1- Cut outs welded 12" x | | 1520 / 1620 | 60 | 1,592.66 | 1,592.66 | | | | | | | | | | 1,592.66 | - |
| 9/12/13 | AZ Containers - Delivery Charge | | 1520 / 1620 | 60 | 229.74 | 229.74 | | | | | | | | | | 229.74 | - |
| 9/6/13 | Thomas & Betts Power Solutions - PN SL1-150.208-3Y MDT-M1-F Cana | | 1520 / 1620 | 60 | 175.00 | 175.00 | | | | | | | | | | 175.00 | - |
| 9/9/13 | AZ Containers - Delivery Charge | | 1520 / 1620 | 60 | 175.00 | 175.00 | | | | | | | | | | 175.00 | - |
| 9/9/13 | AZ Containers - Container Modification to include 1- Cut outs welded 12" x | | 1520 / 1620 | 60 | 1,500.00 | 1,500.00 | | | | | | | | | | 1,500.00 | - |
| 9/9/13 | AZ Containers - Airways Charge | | 1520 / 1620 | 60 | 1,000.00 | 1,000.00 | | | | | | | | | | 1,000.00 | - |
| 9/10/13 | Keystone Corporation of America - Shipping & Handling | | 1520 / 1620 | 60 | 3.00 | 3.00 | | | | | | | | | | 3.00 | - |

# Advanced Green Innovations
## DEPRECIATION SCHEDULE - 2019
### Machinery and Equipment

| DATE | Vendor | DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/13/13 | Quantum Integrated Solutions - Onsite Integration & Startup | 1320 / 1620 | | 60 | 1,000.00 | 1,000.00 | | | | | | | | | | 1,000.00 | |
| 9/13/13 | National Instruments - 860782-01 | NI 9 Channel Direct Injector (DI) | 1320 / 1620 | 60 | 24,990.00 | 24,990.00 | | | | | | | | | 24,990.00 | |
| 9/13/13 | National Instruments - Shipping | | 1320 / 1620 | 60 | 24.05 | 24.05 | | | | | | | | | 24.05 | |
| 9/17/13 | Advanced Test & Automation - CNG Endurance Test System for High Press | CR-ATA-08 | 1320 / 1620 | 60 | 208,184.55 | 208,184.55 | | | | | | | | | 208,184.55 | |
| 9/17/13 | Advanced Test & Automation - Containerized Enclosure | CR-ATA-08 | 1320 / 1620 | 60 | 27,244.74 | 27,244.74 | | | | | | | | | 27,244.74 | |
| 9/17/13 | Advanced Test & Automation - Cooling System Upgrade | CR-ATA-08 | 1320 / 1620 | 60 | 6,987.53 | 6,987.53 | | | | | | | | | 6,987.53 | |
| 9/17/13 | Advanced Test & Automation - Status Monitoring of Gas Boosters | CR-ATA-08 | 1320 / 1620 | 60 | 2,162.90 | 2,162.90 | | | | | | | | | 2,162.90 | |
| 9/17/13 | Advanced Test & Automation - Cooling System Upgrade | CR-ATA-08 | 1320 / 1620 | 60 | 6,987.53 | 6,987.53 | | | | | | | | | 6,987.53 | |
| 9/17/13 | Atkay - Equipment Detection GPS Speed System | | 1320 / 1620 | 60 | 4,052.45 | 4,052.45 | | | | | | | | | 4,052.45 | |
| 9/19/13 | Ingersoll Rand - Shipping | | 1320 / 1620 | 60 | 450.00 | 450.00 | | | | | | | | | 450.00 | |
| 9/25/13 | Technical Marketing Specialist - 702251- Passive Probe, 1000Vp CAT2, 10 | 1320 / 1620 | 60 | 8,750.00 | 8,750.00 | | | | | | | | | 8,750.00 | |
| 9/25/13 | Technical Marketing Specialist - 702250- High-speed 10 MS/s 12-Bit Isolat | 1320 / 1620 | 60 | 950.00 | 950.00 | | | | | | | | | 950.00 | |
| 9/25/13 | Technical Marketing Specialist - DL850-SHIELD | 1320 / 1620 | 60 | 950.00 | 950.00 | | | | | | | | | 950.00 | |
| 9/25/13 | Technical Marketing Specialist - M1220DA05- Yokogawa | 1320 / 1620 | 60 | 460.00 | 460.00 | | | | | | | | | 460.00 | |
| 9/26/13 | Ingersoll Rand - GEA01-CORD-3M Test Cable, 3m | 1320 / 1620 | 60 | 3,753.78 | 3,753.78 | | | | | | | | | 3,753.78 | |
| 9/26/13 | Ingersoll Rand - Shipping | | 1320 / 1620 | 60 | 221.52 | 221.52 | | | | | | | | | 221.52 | |
| 9/26/13 | Base of America Leasing | | 1320 / 1620 | 60 | 1,592.66 | 1,592.66 | | | | | | | | | 1,592.66 | |
| 10/1/13 | Advanced Engineering Inc - Additional Engineering Charge (Discounted 10%) | 1320 / 1620 | 60 | 7,770.00 | 7,770.00 | | | | | | | | | 7,770.00 | |
| 10/1/13 | Advanced Engineering Inc - Cooling | 1320 / 1620 | 60 | 4,250.75 | 4,250.75 | | | | | | | | | 4,250.75 | |
| 10/1/13 | Advanced Engineering Inc - Electrical Service Add, AGI to pay 70% of | 1320 / 1620 | 60 | 8,667.00 | 8,667.00 | | | | | | | | | 8,667.00 | |
| 10/1/13 | Advanced Engineering Inc - Shipping | 1320 / 1620 | 60 | 221.52 | 221.52 | | | | | | | | | 221.52 | |
| 10/14/13 | Apical Construction, LLC - Excavation and concrete work for the installation | 1320 / 1620 | 60 | 3,850.00 | 3,850.00 | | | | | | | | | 3,850.00 | |
| 10/14/13 | Apical Construction, LLC - Lift Rental | 1320 / 1620 | 60 | 375.00 | 375.00 | | | | | | | | | 375.00 | |
| 10/16/13 | Advanced Test & Automation - Excavation and concrete work for the installa | 1320 / 1620 | 60 | 12,492.00 | 12,492.00 | | | | | | | | | 12,492.00 | |
| 10/16/13 | Advanced Test & Automation - Test data acquisition and control system | 1320 / 1620 | 60 | 75,000.00 | 75,000.00 | | | | | | | | | 75,000.00 | |
| 10/16/13 | Advanced Test & Automation - Status Monitoring of Gas Boosters | CR-ATA-08 | 1320 / 1620 | 60 | 6,974.50 | 6,974.50 | | | | | | | | | 6,974.50 | |
| 10/23/13 | Ingersoll Rand - Shipping | 1320 / 1620 | 60 | 7,200.00 | 7,200.00 | | | | | | | | | 7,200.00 | |
| 10/23/13 | Ingersoll Rand - Runoff Test | 1320 / 1620 | 60 | 30,605.28 | 30,605.28 | | | | | | | | | 30,605.28 | |
| 10/25/13 | Meshworx, LLC - Manufacture Complete (1) connection Fixture to measure m | 1320 / 1620 | 60 | 35.25 | 35.25 | | | | | | | | | 35.25 | |
| 10/25/13 | Base of America Leasing #50-13 | 1320 / 1620 | 60 | 4,800.00 | 4,800.00 | | | | | | | | | 4,800.00 | |
| 10/29/13 | Ingersoll Rand - QBS3T090F41S08 ASSEMBLY TOOL | 1320 / 1620 | 60 | 1,616.55 | 1,616.55 | | | | | | | | | 1,616.55 | |
| 10/29/13 | Ingersoll Rand - TORQUE ARM ASSY, 100NM | 1320 / 1620 | 60 | 30,332.73 | 30,332.73 | | | | | | | | | 30,332.73 | |
| 11/1/13 | Test Equity LLC - IC NETWORK - 001 Network Software, 1 License | 1320 / 1620 | 60 | 39.35 | 39.35 | | | | | | | | | 39.35 | |
| 11/1/13 | Test Equity LLC - TCPIU/O Current Probe | 1320 / 1620 | 60 | 3,840.90 | 3,840.90 | | | | | | | | | 3,840.90 | |
| 11/1/13 | Advanced Test & Automation - CNG Endurance Test System for High Press | CR-ATA-08 | 1320 / 1620 | 60 | 51,744.04 | 51,744.04 | | | | | | | | | 51,744.04 | |
| 11/1/13 | Advanced Test & Automation - Containerized Enclosure | CR-ATA-08 | 1320 / 1620 | 60 | 6,991.00 | 6,991.00 | | | | | | | | | 6,991.00 | |
| 11/1/13 | Advanced Test & Automation - Cooling System Upgrade | CR-ATA-08 | 1320 / 1620 | 60 | 1,574.50 | 1,574.50 | | | | | | | | | 1,574.50 | |
| 11/4/13 | Test Equity LLC - Freight | 1320 / 1620 | 60 | 532.47 | 532.47 | | | | | | | | | 532.47 | |
| 11/4/13 | Advanced Test & Automation - Status Monitoring of Gas Boosters | CR-ATA-08 | 1320 / 1620 | 60 | 6,173.70 | 6,173.70 | | | | | | | | | 6,173.70 | |
| 11/11/13 | Thermo Fisher Scientific (Asheville - FREIGHT | 1320 / 1620 | 60 | 197.44 | 197.44 | | | | | | | | | 197.44 | |
| 11/11/13 | Thermo Fisher Scientific (Asheville - C1 LintelBlue M 0in 1206C 31 | 1320 / 1620 | 60 | 58.77 | 58.77 | | | | | | | | | 58.77 | |
| 11/17/13 | Bill - Wil Industries | 1320 / 1620 | 60 | 14,420.00 | 14,420.00 | | | | | | | | | 14,420.00 | |
| 11/18/13 | National Instruments - Compaq DAQ Data Acquisition System | 1320 / 1620 | 60 | 5,236.00 | 5,236.00 | | | | | | | | | 5,236.00 | |
| 11/20/13 | National Instruments - Shipping | 1320 / 1620 | 60 | 34.59 | 34.59 | | | | | | | | | 34.59 | |
| 1/15/14 | Southwest Industrial Rigging | 1320 / 1620 | 60 | 976.37 | 976.37 | | | | | | | | | 976.37 | |
| 1/15/14 | Breakborol USA Incorporated Unless otherwise agreed to in writing by Advanc | 1320 / 1620 | 60 | 720.00 | 720.00 | | | | | | | | | 720.00 | |
| 1/20/13 | Technical Marketing Specialist - 702912 - Logic Probe, Non-Isolated, | 1320 / 1620 | 60 | 15,000.00 | 15,000.00 | | | | | | | | | 15,000.00 | |
| 1/27/14 | Bueblor | Payment Terms: 60% Upon receipt of Purchase | 1320 / 1620 | 60 | 15,600.00 | 15,600.00 | | 324.09 | (235.23) | | | | | | 324.09 | 15,600.00 | |
| 1/23/13 | TTP-Diesel Power & Machine - 6N2 Cylinder Heads | Reference attached product purchase agreement | 1320 / 1620 | 60 | 114.00 | 114.00 | 96.88 | 37.93 | | | | | | | 134.81 | 114.00 | |
| 1/23/13 | TTP-Diesel Power & Machine - Added Freight | FOB Jackson, WI Terms: 25% down with orde | 1320 / 1620 | 60 | 29,250.00 | 29,250.00 | 3,256.29 | 1,278.50 | | | | | | | 4,544.59 | 29,216.00 | |
| 1/23/13 | TTP-Diesel Power & Machine - C15 Re-Manufactured Engine (6N2 - origin | FOB Jackson, WI Terms: 10% within 10 days of | 1320 / 1620 | 60 | 26,892.00 | 26,892.00 | 141.09 | | | | | | | | 141.09 | 26,892.00 | |
| 2/5/14 | Base of America Leasing | | 1320 / 1620 | 60 | 1,592.66 | 1,592.66 | 141.09 | | | | | | | | 141.09 | 1,592.66 | |
| 2/5/14 | Arizona State University | | 1320 / 1620 | 60 | 21,260.00 | 21,260.00 | | | | | | | | | 21,260.00 | |
| 2/5/14 | Dyne Systems, Inc. | Payment Terms: 40% down with order | 1320 / 1620 | 60 | 12,386.00 | 12,386.00 | 205.75 | 325.13 | | | | | | | 530.88 | 12,386.00 | |
| 2/5/14 | Dyne Systems, Inc. | FOB Jackson, WI Terms: 25% down with cod | 1320 / 1620 | 60 | 12,386.00 | 12,386.00 | 205.75 | 325.13 | | | | | | | 530.88 | 12,386.00 | |
| 2/26/14 | Armada Miyachi America, JPAYMENT TERMS 40% Down payment wit | 1320 / 1620 | 60 | 61,248.00 | 61,423.91 | 61,248.00 | | | | | | | | | 61,248.00 | |
| 2/27/14 | Best River Machine, Inc. | FOB Jackson, WI Terms: 25% down with | 1320 / 1620 | 60 | 35,856.00 | 35,856.00 | 33,856.00 | | | | | | | | | 33,856.00 | |
| 2/27/14 | Best River Machine, Inc. | Reference attached product purchase agreement | 1320 / 1620 | 60 | 15,722.64 | 15,722.64 | | | | | | | | | 15,722.64 | |
| 3/4/14 | Armada Miyachi America, JPAYMENT TERMS 40% Down payment wit | 1320 / 1620 | 60 | 198,866.00 | 194,254.18 | 324.09 | (235.23) | | | | | | | 324.09 | 198,866.00 | |
| 3/4/14 | Armada Miyachi America, JPAYMENT TERMS 40% Down payment wit | 1320 / 1620 | 60 | 5,678.00 | 59,010.25 | (600.73) | (352.69) | | | | | | | (833.58) | 59,216.00 | |
| 3/16/14 | Dyne Systems, Inc. | PAYMENT TERMS 25% down with cod | 1320 / 1620 | 60 | 5,812.81 | 5,812.81 | 96.88 | 37.93 | | | | | | | 134.81 | 5,812.81 | |
| 3/16/14 | Nissei Sangyo Minor Technology/PAYMENT TERMS 25% Prior to shipmen | 1320 / 1620 | 60 | 3,314.42 | 3,314.42 | 149.81 | | | | | | | | 4,611.82 | 195,977.20 | |
| 3/14/14 | Arcast, Inc. (Burnation Shu) See updated product amendment for all T&Cs | 1320 / 1620 | 60 | 8,950.00 | 8,781.40 | | | | | | | | | 8,950.00 | |
| 3/27/14 | Armada Miyachi America, JPAYMENT TERMS 40% Down payment wit | 1320 / 1620 | 60 | (54,066.00) | (52,812.21) | (901.10) | (352.69) | | | | | | | (1,253.79) | (54,066.00) | |

# Advanced Green Innovations
## DEPRECIATION SCHEDULE- 2019
### Machinery and Equipment

| DATE | Vendor | DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/27/14 | Amada Miyachi America, Inc | PAYMENT TERMS 40 % Down payment wi | 1320 / 1620 | 60 | 280,403.10 | 274,150.02 | 4,672.39 | 1,579.69 | 26.01 | | 188.07 | | | | | 6,253.08 | 280,403.10 | |
| 4/16/14 | Buddur | Vacuum sample holder, supplies and diamond | 1320 / 1620 | 60 | 3,329.47 | 3,192.48 | 55.49 | 55.49 | 47.29 | | 111.79 | | | | | 3,329.47 | 3,329.47 | |
| 4/16/14 | Quality Optics, Inc | | 1320 / 1620 | 60 | 6,063.00 | 5,813.61 | 101.05 | 101.05 | 382.22 | | | | | | 249.39 | 6,063.00 | |
| 4/23/14 | Tasker Winfield Technology | TERMS 50 % Wtih Order, 40% Prior to Ship | 1320 / 1620 | 60 | 48,994.30 | 46,978.94 | 816.57 | 816.57 | | | | | | | 2,015.36 | 48,994.30 | |
| 4/16/14 | Tasker Winfield Technology | These are spares to be shipped with the machine | 1320 / 1620 | 60 | 10,048.00 | 9,634.81 | 167.47 | 167.47 | | | | | | | 413.19 | 10,048.00 | |
| 4/30/14 | Brake Name Inc | The products and services procured under this | 1320 / 1620 | 60 | 22,701.00 | 21,767.23 | (378.35) | (177.07) | | | | | | | (22,701.00) | | |
| 4/30/14 | Amada Miyachi America, Inc | The products and services procured under this | 1320 / 1620 | 60 | 230,096.23 | 221,015.01 | (378.35) | (177.07) | | | | | | | (22,701.00) | | |
| 4/30/14 | Brake Name Inc | | 1320 / 1620 | 60 | 7,999.50 | 3,841.60 | 153.31 | 72.51 | | | | | | | 9,481.22 | 7,999.50 | |
| 5/16/14 | Amada Miyachi America, Inc | | 1320 / 1620 | 60 | 3,318.13 | | 135.25 | 72.57 | | | | | | | 9,318.33 | | |
| 5/21/14 | A&D Technology, Inc | | 1320 / 1620 | 60 | 37,800.00 | 33,566.90 | 630.00 | 630.00 | 630.00 | | | | | | 383.13 | 37,800.00 | |
| 6/4/14 | Renni Electric Inc | Pavment Terms 40% Upon receipt of Purchase | 1320 / 1620 | 60 | 37,800.00 | 33,566.90 | 630.00 | 630.00 | 630.00 | | | | | | 4,233.77 | 37,800.00 | |
| 6/16/14 | Brake Name Inc | Model H100XL S/N G0058264745 30 Day V | 1320 / 1620 | 60 | 18,378.00 | 16,778.03 | 302.97 | 302.97 | 214.80 | | | | | | 7,000.00 | 18,378.00 | |
| 6/16/14 | Brake Name Inc | TERMS 10% within 10 days of Agreement | 1320 / 1620 | 60 | 12,887.70 | 12,126.52 | 214.80 | 214.80 | 302.97 | 146.78 | | | | | 1,399.95 | 12,887.70 | |
| 6/20/14 | New Eagle Distribution | | 1320 / 1620 | 60 | 7,000.00 | 6,333.33 | 116.78 | | | | | | | | 10,810.00 | 10,810.00 | |
| 6/23/14 | Moxno Hill Enterprises, Inc | | 1320 / 1620 | 60 | 103,272.00 | 95,337.99 | 1,721.20 | 1,721.20 | 1,721.20 | 1,721.20 | 111.79 | | | | 103,272.00 | 103,272.00 | |
| 6/24/14 | Sunstate Equipment Co | | 1320 / 1620 | 60 | 45,965.00 | 41,593.97 | 766.08 | 766.08 | 766.08 | 466.71 | 832.47 | | | | 34,201.15 | 34,201.15 | |
| 6/24/14 | Great Ceramics, Inc | Credit memos issued for delivery and damage | 1320 / 1620 | 60 | 9,197.00 | 8,488.53 | 153.28 | 153.28 | 153.28 | 95.35 | 832.47 | 664.62 | 202.69 | | 7,954.01 | 9,197.00 | |
| 7/8/14 | Sunstate Equipment Co | | 1320 / 1620 | 60 | 808.86 | 803.95 | 13.45 | 13.45 | 13.48 | 8.41 | 62.33 | 72.13 | | | 808.86 | 808.86 | |
| 7/9/14 | Magnum Precision Machine | Credit memos issued for delivery and damage | 1320 / 1620 | 60 | 807.17 | 744.90 | 13.45 | 13.45 | 13.48 | 8.77 | 8.47 | | | | 62.33 | 807.17 | |
| 7/14/14 | Sunstate Equipment Co | | 1320 / 1620 | 60 | 6,559.00 | 6,053.95 | 109.32 | 109.32 | 109.32 | 109.32 | 107.17 | | | | 6,559.00 | 6,559.00 | |
| 7/24/14 | Edwards | PLEASE NOTE INVOICE RECEIVED 6/26/14 | 1320 / 1620 | 60 | (17,413.13) | (15,775.88) | (290.52) | (290.52) | (290.52) | (290.52) | | | | | (17,413.13) | | |
| 7/24/14 | Sunstate Equipment Co | See updated contract amendment for all T&C's | 1320 / 1620 | 60 | 21,204.40 | 19,934.97 | 370.02 | 370.02 | 370.02 | 346.57 | 397.73 | | | | (1,655.29) | (17,413.13) | |
| 7/28/14 | Sunstate Equipment Co | | 1320 / 1620 | 60 | 39,953.32 | 13,485.00 | (1.45) | (1.45) | (1.45) | (1.45) | (1.45) | (1.45) | | | 3,247.83 | 34,201.15 | |
| 7/28/14 | Sunstate Equipment Co | Credit memos issued for damage waiver fee | 1320 / 1620 | 60 | 726.23 | 658.72 | 12.13 | 12.13 | 12.10 | 12.10 | 12.13 | 12.13 | | | 727.92 | 726.23 | |
| 8/12/14 | Sunstate Equipment Co | Credit memos issued for damage waiver fee | 1320 / 1620 | 60 | (86.98) | (78.77) | (1.53) | (1.53) | (1.55) | (1.55) | (0.91) | (1.11) | | | (86.98) | (86.98) | |
| 8/12/14 | Sunstate Equipment Co | See updated contract amendment for all T&C's | 1320 / 1620 | 60 | (86.98) | (71.84) | (1.45) | (1.45) | (1.45) | (1.45) | (1.00) | (1.14) | | | (86.98) | (86.98) | |
| 8/18/14 | Sunstate Equipment Co | Credit memos issued for delivery and damage | 1320 / 1620 | 60 | 44,950.00 | 43,983.74 | 791.83 | 791.83 | 749.17 | 749.17 | 749.17 | 749.17 | 749.17 | 115.70 | 8,966.00 | 44,950.00 | |
| 8/18/14 | Sunstate Equipment Co | | 1320 / 1620 | 60 | 727.36 | 598.44 | 10.68 | 10.68 | 10.68 | 10.68 | 10.68 | 10.68 | 10.68 | 9.25 | (86.98) | (86.98) | |
| 8/19/14 | Sunstate Equipment Co | | 1320 / 1620 | 60 | 13,485.00 | 12,204.62 | 227.03 | 227.03 | 226.17 | 226.17 | 226.17 | 226.17 | 226.17 | 120.76 | 13,485.00 | 13,485.00 | |
| 8/19/14 | Sunstate Equipment Co | | 1320 / 1620 | 60 | 639.25 | 593.75 | 10.68 | 10.68 | 10.68 | 10.68 | 10.68 | 10.68 | 10.68 | 8.24 | 727.92 | 726.23 | |
| 8/21/14 | Willow Electric Manufacturers | Is agreed that for this order only, AGI will not | 1320 / 1620 | 60 | 8,543.27 | 8,472.77 | 142.39 | 142.39 | 142.39 | 142.39 | 142.39 | 142.39 | 142.39 | 85.20 | 44,950.00 | 44,950.00 | |
| 9/12/14 | Thermo Fisher Scientific | | 1320 / 1620 | 60 | 639.25 | 566.92 | 10.65 | 10.65 | 10.65 | (1.45) | 964.51 | | 580.01 | | (87.18) | (87.18) | |
| 9/15/14 | Sunstate Equipment Co | | 1320 / 1620 | 60 | 7,200.00 | 7,378.76 | 120.50 | 120.50 | 120.50 | 10.68 | 72.33 | (1.45) | (1.25) | | 9.95 | 8,543.27 | |
| 9/22/14 | Sunstate Equipment Co | Delivery and pickup fees waived | 1320 / 1620 | 60 | 639.25 | 555.45 | 10.65 | 10.65 | 10.65 | 120.50 | 946.05 | 120.50 | 8.43 | 102.55 | 7,250.00 | 7,200.00 | |
| 10/2/14 | Sunstate Corporation of America | Delivery and pickup fees waived | 1320 / 1620 | 60 | 8,502.83 | 7,390.10 | 141.71 | 141.71 | 141.71 | 141.71 | 880.38 | 880.38 | 141.71 | 141.71 | 80.88 | 639.25 | |
| 10/13/14 | Sunstate Equipment Co | | 1320 / 1620 | 60 | 555.45 | 545.44 | 10.68 | 10.68 | 10.68 | 10.68 | 10.68 | 10.68 | 120.76 | 9.25 | 639.25 | 639.25 | |
| 10/20/14 | Sunstate Equipment Co | | 1320 / 1620 | 60 | 91.74 | 78.13 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 | 1.224 | 8,566.00 | 8,502.83 | |
| 10/22/14 | Affordable Tools, LLC | LTL shipping Free. Need delivery 7/29 latest. | 1320 / 1620 | 60 | 640.74 | 533.94 | 10.68 | 10.68 | 10.68 | 10.68 | 10.68 | 10.68 | 10.68 | 8.24 | 80.37 | 91.74 | |
| 12/8/14 | Sunstate Equipment Co | 50% down & 50% at Shipment | 1320 / 1620 | 60 | 522.44 | 518.51 | (1.45) | | | | | | 85.44 | | 639.18 | 640.74 | |
| 12/12/14 | Sunstate Equipment Co | Per Jim McMahon rental cancelled on 12/12/14 | 1320 / 1620 | 60 | 640.74 | 461.12 | 10.68 | 10.68 | 10.68 | 10.68 | 10.68 | 10.68 | 10.68 | 9.25 | 3,075.03 | 8,543.27 | |
| 8/4/15 | Assembries, Inc | | 1320 / 1620 | 60 | 94.75 | 78.13 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 | 1.53 | (9.95) | 9.95 | |
| 8/4/15 | American Scientific, Inc | 50% down & 50% at Shipment | 1320 / 1620 | 60 | (3,252.50) | (2,651.89) | (54.21) | (54.21) | (54.21) | (54.21) | (54.21) | (54.21) | (54.21) | (54.21) | 85.44 | 607.88 | |
| 8/4/15 | Assembries, Inc | see internal notes | 1320 / 1620 | 60 | 945.74 | 849.19 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 120.56 | 32.88 | 94.75 | |
| 6/1/15 | Axant, Inc ( Bermutter Sher | Vacuum sample holder, supplies and diamond | 1320 / 1620 | 60 | 1,200.00 | 849.19 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 20.00 | 85.66 | (3,085.57) | (3,252.50) | |
| 6/22/15 | Axant, Inc ( Bermutter Sher | (At Law) | 1320 / 1620 | 60 | 1,200.00 | 979.38 | 24.08 | 24.08 | 24.08 | 24.08 | 24.08 | 24.08 | 24.08 | 72.33 | 849.19 | 945.74 | |
| 7/24/15 | Axant, Inc ( Bermutter Sher | (At Law) | 1320 / 1620 | 60 | 5,400.00 | 3,433.79 | 90.00 | 90.00 | 90.00 | 90.00 | 90.00 | 90.00 | 90.00 | 160.00 | 1,009.19 | 1,200.00 | |
| 7/24/15 | Affordable Tools, LLC | Counselors At Law) | 1320 / 1620 | 60 | 130.95 | 8.318 | 2.18 | 2.18 | 2.18 | 2.18 | 2.18 | 2.18 | 2.18 | 160.00 | 1,009.19 | 1,200.00 | |
| 12/30/15 | Aksat Scientific, Inc | | 1320 / 1620 | 60 | 2,385.00 | 9,719.90 | 254.76 | 254.76 | 254.76 | 254.76 | 254.76 | 254.76 | 254.76 | 376.00 | 190.00 | 130.95 | |
| 12/31/15 | Tax Adjusting Entries 2014 | Shipping/Handling fees | 1320 / 1620 | 60 | 21,268.94 | 1,431.03 | 39.75 | 39.75 | 39.75 | 39.75 | 39.75 | 39.75 | 39.75 | 2,038.09 | 11,757.98 | 2,385.00 | |
| 12/31/15 | Tax Adjusting Entries 2015 | | 1320 / 1620 | | | | | | | | | | | 318.00 | 1,749.00 | 21,268.94 | |
| 12/31/15 | Tax Adjusting Entries 2015 | | 1320 / 1620 | | (9,130.95) | (9,130.95) | | | | | | | | (9,130.95) | (42,285.01) | | |
| 12/31/15 | Tax Adjusting Entries 2015 | | 1320 / 1620 | | (15,204.00) | (15,204.00) | | | | | | | | (15,204.00) | (2,902.85) | (7,002.80) | |
| 8/11/17 | Ironwood Industrial Contrs | | | | 5,845.00 | | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 200.00 | 1,600.00 | (10,225.01) | (9,130.95) | |
| 1/10/17 | AmeriGas | Ransom Vaporizer Model RH120 | | | 12,000.00 | | | | | | | | | 482.08 | (3,085.57) | (15,204.00) | |
| 1/13/17 | AmeriGas | Electrical Plan Relighter | | | 222.56 | | | | | | | | | 29.68 | 1,163.22 | (15,204.00) | |
| 2/5/19 | KD Capital Equipment | sale of 2013 Mazak QTN-250/i | | | 5,200.00 | 85.33 | 83.86 | 83.86 | 83.86 | 83.86 | 83.86 | 83.86 | 83.86 | 670.88 | 2,599.66 | (6,800.00) | |
| 2/19/19 | KD Capital Equipment | sale of 2013 1st Class disk collector | | | 115.01 | | 3.71 | 3.71 | 3.71 | 3.71 | 3.71 | 3.71 | 3.71 | | 2,431.62 | 115.01 | |
| 7/19/19 | Valley Repair dba Ai Forklift | Forklift-1998 Hyster Model S120XL, 12000 lb | | | 7,209.00 | | | | | | | | 120.15 | 120.15 | 1,077.80 | 7,088.85 | |

# Advanced Green Innovations
## DEPRECIATION SCHEDULE - 2019
### Machinery and Equipment

| DATE | Vendor | DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|------|--------|-------------|---------|-------|------|---------------------|-----|-----|-----|-----|-----|-----|-----|-----|-------------------|--------------|------------|
| | Total Machinery & Equipment | | | | 10,100,647.68 | 10,151,746.20 | 22,039.42 | 14,677.96 | 8,483.91 | 5,869.08 | 4,047.46 | 1,838.02 | 1,151.91 | 410.95 | 58,456.71 | 10,080,069.54 | 20,578.14 |

## Advanced Green Innovations
### DEPRECIATION SCHEDULE - 2019
### Vehicles

| DATE | Vendor / DESCRIPTION | GL CODE | BASIS | COST | Opening Accum Deprec | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | 2019 Depreciation | ACCUM DEPREC | BOOK VALUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/8/11 | Daniel Wright - Ford F250 Truck | 1530 / 1630 | 120 | 3,500.00 | 3,059.12 | 29.17 | 29.17 | 29.17 | 29.17 | 29.17 | 29.17 | 29.17 | 29.17 | 233.36 | 3,292.48 | 207 |
| 10/10/12 | 412SCERT CHECK - Box Truck | 1530 / 1630 | 120 | 16,500.00 | 11,376.75 | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 | 137.50 | 1,100.00 | 12,476.75 | 4,0 |
| 5/29/13 | Rush Truck Center - Field Truck #7 | 1530 / 1630 | 120 | 44,782.43 | 27,664.46 | 373.19 | 373.19 | 373.19 | 373.19 | 373.19 | 373.19 | 373.19 | 373.19 | 2,985.52 | 30,649.98 | 14,1 |
| 5/29/13 | Field Truck #7 | 1530 / 1630 | 120 | 1,000.00 | 617.63 | 8.33 | 8.33 | 8.33 | 8.33 | 8.33 | 8.33 | 8.33 | 8.33 | 66.64 | 684.27 | 3 |
| 5/31/13 | Rush Truck Center - Field Truck #8 | 1530 / 1630 | 120 | 200.00 | 123.67 | 1.67 | 1.67 | 1.67 | 1.67 | 1.67 | 1.67 | 1.67 | 1.67 | 13.36 | 137.03 | |
| 6/6/13 | Rush Truck Center - Field Truck #8 | 1530 / 1630 | 120 | 54,070.61 | 32,847.95 | 450.59 | 450.59 | 450.59 | 450.59 | 450.59 | 450.59 | 450.59 | 450.59 | 3,604.72 | 36,452.67 | 17,6 |
| 6/6/13 | Rush Truck Center - Field Truck #7 | 1530 / 1630 | 120 | 25.00 | 15.25 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 0.21 | 1.68 | 16.93 | |
| 6/6/13 | Field Truck #8 | 1530 / 1630 | 120 | 1,000.00 | 607.38 | 8.33 | 8.33 | 8.33 | 8.33 | 8.33 | 8.33 | 8.33 | 8.33 | 66.64 | 674.02 | 32 |
| 7/8/13 | Spencer Truck Sales, LLC - Field Truck #2 | 1530 / 1630 | 120 | 37,000.00 | 22,098.13 | 308.33 | 308.33 | 308.33 | 308.33 | 308.33 | 308.33 | 308.33 | 308.33 | 2,466.64 | 24,564.77 | |
| 7/15/13 | Anthony Lydon- Make: Dodge, Model: Ram 1500, Yr. 2005 VIN: 1D7HA16205S235990 O | 1530 / 1630 | 120 | 7,900.00 | 4,718.16 | 65.83 | 65.83 | 65.83 | 65.83 | 65.83 | 65.83 | 65.83 | 65.83 | 632.36 | 5,244.80 | |
| 7/19/13 | All Truck Sales, Inc - Field Truck #4 | 1530 / 1630 | 120 | 36,000.00 | 21,501.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 300.00 | 2,400.00 | 23,901.00 | 12,09 |
| 8/12/13 | Fld Truck #7 | 1530 / 1630 | 120 | (595.00) | (231.81) | (3.29) | (3.29) | (3.29) | (3.29) | (3.29) | (3.29) | (3.29) | (3.29) | (26.32) | (258.13) | (3 |
| 8/20/13 | Fld Truck #8 | 1530 / 1630 | 120 | (479.75) | (284.69) | (4.00) | (4.00) | (4.00) | (4.00) | (4.00) | (4.00) | (4.00) | (4.00) | (32.00) | (316.69) | (16 |
| 8/22/13 | Truck & Equipment Internations - Vehicle Manufacturer: Freightliner Veh. Model: FL7 | 1530 / 1630 | 120 | 43,748.00 | 25,776.05 | 364.57 | 364.57 | 364.57 | 364.57 | 364.57 | 364.57 | 364.57 | 364.57 | 2,916.56 | 28,692.61 | 15,0 |
| 8/23/13 | Roland-overpmt FT #8 | 1530 / 1630 | 120 | (1,000.00) | (586.88) | (8.33) | (8.33) | (8.33) | (8.33) | (8.33) | (8.33) | (8.33) | (8.33) | (66.64) | (653.52) | (34 |
| 10/11/13 | All Truck Sales, Inc - 2001 Peterbilt 379 EXHD Vin # 1XP5DB9X01N549934 Truck #4 | 1530 / 1630 | 120 | 6,500.00 | 3,882.37 | 54.17 | 54.17 | 54.17 | 54.17 | 54.17 | 54.17 | 54.17 | 54.17 | 433.36 | 4,315.73 | 2,38 |
| 10/21/13 | All Truck Sales, Inc - 2001 Peterbilt 379 EXHD Vin # 1XP5DB9X01N549934 Truck #4 | 1530 / 1630 | 120 | 25,000.00 | 14,162.38 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 208.33 | 1,666.64 | 15,829.02 | 9,1 |
| 10/25/13 | ASAP Title Services - Applied under Vehicle License & Reg. Last four of des vin Truck #4 | 120 | | 2,449.86 | 1,388.01 | 20.42 | 20.42 | 20.42 | 20.42 | 20.42 | 20.42 | 20.42 | 20.42 | 163.36 | 1,551.37 | 898 |
| 10/25/13 | ASAP Title Services - Applied under Vehicle License & Reg for FT # 4 2001 B Truck #4 | 1530 / 1630 | 120 | 1,764.00 | 999.31 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 14.70 | 117.60 | 1,116.91 | 647 |
| | **Total Vehicles** | | | 279,565.15 | 169,537.24 | 2,329.72 | 2,329.72 | 2,329.72 | 2,329.72 | 2,329.72 | 2,329.72 | 2,329.72 | 2,329.72 | 18,637.76 | 188,175.00 | 91,3 |

CORE/3517146.0002/154984858.1

Advanced Green Innovations, LLC
Exhibit Part 10:60

## AGI Patents - Granted

| Filing Date | Country | Pub. No. | Pub. Date | Patent No. | Issue Date | Expiration Date | Appln. Status | Title | Inventors |
|---|---|---|---|---|---|---|---|---|---|
| 3/14/2013 | US | 20140261304 | 9/18/2014 | 9194337 | 11/24/2015 | 3/14/2033 | Granted | 8341.US00 - HIGH PRESSURE DIRECT INJECTED GASEOUS FUEL SYSTEM AND RETROFIT KIT INCORPORATING THE SAME | MCALISTER, ROY E.; HOEKTRA, Kraig; KEMMET, Ryan; GROTTENTHALER, David; WRIGHT, Dustin Neal |

## AGI Patents - Pending

| Filing Date | Country | Pub. No. | Pub. Date | Patent No. | Issue Date | Expiration Date | Appln. Status | Title | Inventors |
|---|---|---|---|---|---|---|---|---|---|
| 7/20/2018 | US | | | | | | Pending | 10000.US03 - METHOD AND SYSTEM FOR CONVERTING ASSOCIATED GAS | STEILL, Jason S.; SMITH, Adam; HOAGLAN, Dean C.; JOHNSON, Scott V.; GROTTENTHALER, David L.; KENNON, Robert Terry; JOHNSON, Michael R.; EDDY, Steven K.; LOSCH, Kenneth; RAPIER, Charles Robert; NEUTZLER, Jay K. |
| 11/11/2015 | AE | | | | | | Pending | 10001.AE00 - REFINING ASSEMBLIES AND ASSEMBLIES AND | EDLUND, David J. |
| 11/11/2015 | CN | CN 107206304 A | 9/26/2017 | | | | Published | 10001.CN00 - REFINING ASSEMBLIES AND | EDLUND, David J. |
| 11/11/2015 | CO | 803 | 8/31/2017 | | | | Published | 10001.CO00 - REFINING ASSEMBLIES AND | EDLUND, David J. |
| 11/11/2015 | ID | | | | | | Pending | 10001.ID00 - REFINING ASSEMBLIES AND | EDLUND, David J. |
| 11/11/2015 | IN | N/A | 11/17/2017 | | | | Published | 10001.IN00 - REFINING ASSEMBLIES AND | EDLUND, David J. |
| 11/11/2015 | NG | | | | | | Pending | 10001.NG00 - REFINING ASSEMBLIES AND | EDLUND, David J. |
| 11/11/2015 | OM | | | | | | Pending | 10001.OM00 - REFINING ASSEMBLIES AND ASSEMBLIES AND | EDLUND, David J. |

CORE/3517146.0002/154984858.1

Advanced Green Innovations, LLC

Exhibit Part 10:60

## AGI Interest via exclusive License with Element 1. Element 1 Patents - Pending

| Filing Date | Country | Pub. No. | Pub. Date | Patent No. | Issue Date | xpiration Da | Appln. Status | Title | Inventors |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2015 | QA | | | | | | Pending | 10001.QA00 - REFINING ASSEMBLIES AND | EDLUND, David J. |
| 11/11/2015 | RU | | | | | | Pending | 10001.RU00 - REFINING ASSEMBLIES AND | EDLUND, David J. |
| 11/11/2015 | SA | | | | | | Pending | 10001.SA00 - REFINING ASSEMBLIES AND | EDLUND, David J. |

## AGI Interest via exclusive License with Element 1. Element 1 Patents - Granted

| Filing Date | Country | Pub. No. | Pub. Date | Patent No. | Issue Date | xpiration Da | Appln. Status | Title | Inventors |
|---|---|---|---|---|---|---|---|---|---|
| 6/9/2015 | US | US20160131424 | 5/12/2016 | 9605224 | 3/28/2017 | 7/29/2035 | Granted | ELO304.US00 - REFINING ASSEMBLIES AND | EDLUND, David J.; KEMMET, Ryan K. |
| 8/6/2015 | US | US20160130515 | 5/12/2016 | 9828561 | 11/28/2017 | 6/9/2035 | Granted (extended) | ELO304.CIP - REFINING ASSEMBLIES AND | EDLUND, David J.; KEMMET, Ryan K. |
| 11/10/2015 | US | US20160130516 | 5/12/2016 | 9777237 | 10/3/2017 | 6/9/2035 | Granted | ELO304.CIP1 - REFINING ASSEMBLIES AND | EDLUND, David J.; STEILL, Jason S. |
| 9/27/2017 | US | US20180016508 | 1/18/2018 | 10,273,423 | 4/30/2019 | 6/9/2035 | Granted | ELO304.CIP1CON - REFINING ASSEMBLIES | EDLUND, David J.; STEILL, Jason S. |

## AGI Interest via exclusive License with Element 1. Element 1 Patents - Pending

| Filing Date | Country | Pub. No. | Pub. Date | Patent No. | Issue Date | xpiration Da | Appln. Status | Title | Inventors |
|---|---|---|---|---|---|---|---|---|---|
| 11/11/2015 | CA | | | | | | Pending | 10001.CA00 - REFINING ASSEMBLIES AND | EDLUND, David J.; STEILL, Jason S. |
| 11/11/2015 | MX | | | | | | Pending | 10001.MX00 - REFINING ASSEMBLIES AND | EDLUND, David J.; STEILL, Jason S. |

**Advanced Green Innovations, LLC**
Case No. 2:19-bk-11766-MCW
**Exhibit Part 10:61**

| Domain | Status | Date |
|---|---|---|
| advancedgreeninnovations.net | ⋮ Active | 1/14/2020 |
| advancedgreeninnovations.org | ⋮ Active | 9/29/2019 |
| agigreentech.com | ⋮ Active | 1/14/2020 |
| careerchangenow.com | ⋮ Active | 2/6/2022 |
| dualfuelamericas.com | ⋮ Active | 9/19/2020 |
| dualfuelco.com | ⋮ Expired – Recoverable | 9/5/2019 |
| dualfuelglobal.com | ⋮ Active | 3/8/2024 |
| dualfuelus.com | ⋮ Active | 9/5/2019 |
| dualfuelusa.com | ⋮ Expired – Recoverable | 9/5/2019 |
| duelfuelglobal.com | ⋮ Expired – Recoverable | 9/5/2019 |
| greenpowerdiesel.com | ⋮ Active | 3/5/2024 |
| maramobley.com | ⋮ Active | 10/20/2020 |
| | ⋮ Active | 1/14/2024 |

CORE/3517146.0002/154984704.1

**Advanced Green Innovations, LLC**
**Case No. 2:19-bk-11766-MCW**
**Exhibit Part 10:61**

| | | | |
|---|---|---|---|
| ☐ | mcalister.biz | ⋮ Active | 4/9/2022 |
| ☐ | zhro.com | ⋮ Active | 1/14/2020 |
| ☐ | zhro.info | ⋮ Active | 1/20/2020 |
| ☐ | zhro.net | ⋮ Active | 1/14/2021 |
| ☐ | zhrosolutions.com | ⋮ Active | 1/14/2021 |

CORE/3517146.0002/154984704.1

# Domains that run through AGI Office 365

| Domain name | Status |
|---|---|
| agigreentech.com (Default) | Healthy |
| agi921.onmicrosoft.com | Healthy |
| careerchangenow.com | Healthy |
| dualfuelamericas.com | Healthy |
| dualfuelglobal.com | Healthy |
| dualfuelus.com | ⚠ Possible service issues |
| dualfuelusa.com | Healthy |
| duelfuelglobal.com | Healthy |
| maramobley.com | Healthy |
| superiorgassolutions.com | Healthy |
| www.advancedgreeninnovatio... | Healthy |
| www.agigreentech.com | Healthy |
| zhro.com | Healthy |

| Pending FLARE GAS Applications | | | | |
|---|---|---|---|---|
| Country | Docket No. | Application No. | Filing Date | Status |
| United States | 10000.US03 | 16/041,706 | 7/20/2018 | This application is pending and awaiting examination |
| Australia | 10001.AU00 | 2015346379 | 6/8/2017 | A Request for Examination must be filed by 8/23/2019, or the application will go abandoned |
| Canada | 10001.CA00 | 2,967,340 | 5/10/2017 | This application is pending |
| China | 10001.CN00 | 2015800725719.00 | 7/6/2017 | This application is in the process of being examined |
| Colombia | 10001.CO00 | NC2017/0005765 | 6/9/2017 | A response to an Office Action is due. We do not know the date of the Office Action, nor do we know when a response is due. We won't receive a copy of the Office Action from our foreign associate until our outstanding account balance has been paid. |
| India | 10001.IN00 | 201717018560.00 | 5/26/2017 | This application is in the process of being examined |
| Indonesia | 10001.ID00 | P00201703602 | 6/7/2017 | This application is in the process of being examined |
| Kazakhstan | 10001.KZ00 | 2017/0500.1 | 6/9/2017 | Application abandoned - but can be restored with payment of the requisite fees by 3/28/2020 |
| Mexico | 10001.MX00 | MX/a/2017/005948 | 5/8/2017 | I am unable to determine the status of this application because I cannot access the Mexican Patent Office website |
| Nigeria | 10001.NG00 | F/P/2017/000279 | 5/12/2017 | This application is in the process of being examined |
| Oman | 10001.OM00 | OM/P/2017/00134 | 5/14/2017 | Application abandoned - but can be restored with payment of the requisite fees by 11/11/2019 |
| Qatar - Completed | 10001.QA00 | QA/201705/00212 | 5/14/2017 | This application is in the process of being examined |
| Russian Federation | 10001.RU00 | 2017120335 | 6/12/2017 | A response to an Office Action is due by 9/1/2019. We are able to continue to extend the deadline up until the final deadline of 5/1/2020 |
| Saudi Arabia | 10001.SA00 | 517381519 | 5/13/2017 | This application is in the process of being examined |
| United Arab Emirates | 10001.AE00 | P6000570/2017 | 5/14/2017 | Application abandoned - but can be restored with payment of the requisite fees. The UAE Patent Office has not yet issued a deadline for restoring the application |

**TECHNOLOGY AND INTELLECTUAL PROPERTY RIGHTS EMBODIED IN THE CMT9000 GAS REFORMER SYSTEM AND DERIVATIVES THEREOF**

Issued Patents:

1.   Owner:  Element 1 Corp.; Licensed exclusively to Advanced Green Innovations, LLC, and its affiliates, which include ZHRO Power, LLC[1]

U.S. Patent No. 10,273,423 for:
"REFINING ASSEMBLIES AND REFINING METHODS FOR RICH NATURAL GAS"

Inventors:  Edlund et al.
Issued:  April 30, 2019
Serial No. 15/717,591
Filing Date:  September 27, 2017
Our Docket No. ELO304.CIP1 CON
This application is a CONTINUATION of Application Serial No. 14/937,629, filed November 10, 2015 (now U.S. Patent No. 9,777,237, issued October 3, 2017), which is a CONTINUATION-IN-PART of Application Serial No. 14/820,256, filed August 6, 2015 (Now U.S. Patent No. 9,828,561, issued November 28, 2017), which is a CONTINUATION-IN-PART of Application Serial No. 14/734,763, filed June 9, 2015 (now U.S. Patent No. 9,605,224, issued March 28, 2017), which claims the benefit of Provisional Application Serial No. 62/078,505, filed November 12, 2014, and Provisional Application Serial No. 62/128,682, filed March 5, 2015

2.   Owner:  Element 1 Corp.; Licensed exclusively to Advanced Green Innovations, LLC, and its affiliates, which include ZHRO Power, LLC[1]

U.S. Patent No. 9,828,561 for:
"REFINING ASSEMBLIES AND REFINING METHODS FOR RICH NATURAL GAS"

Inventors:  Edlund et al.
Issued:  November 28, 2017
Serial No. 14/820,256
Filing Date:  August 6, 2015
Our Docket No. ELO304.CIP00
This application is a CONTINUATION-IN-PART of Application Serial No. 14/734,763, filed June 9, 2015 (now U.S. Patent No. 9,605,224, issued March 28, 2017), which claims the benefit of Provisional Application Serial No. 62/078,505, filed November 12, 2014, and Provisional Application Serial No. 62/128,682, filed March 5, 2015

3.   Owner:  Element 1 Corp.; Licensed exclusively to Advanced Green Innovations, LLC, and its affiliates, which include ZHRO Power, LLC[1]

U.S. Patent No. 9,777,237 for:
"REFINING ASSEMBLIES AND REFINING METHODS FOR RICH NATURAL GAS"

Inventors:  Edlund et al.
Issued:  October 3, 2017
Serial No. 14/937,629
Filing Date:  November 10, 2015
Our Docket No. ELO304.CIP1
This application is a CONTINUATION-IN-PART of Application Serial No. 14/820,256, filed August 6, 2015 (Now U.S. Patent No. 9,828,561, issued November 28, 2017), which is a CONTINUATION-IN-PART of Application Serial No. 14/734,763, filed June 9, 2015 (now U.S. Patent No. 9,605,224, issued March 28, 2017), which claims the benefit of Provisional Appln. Serial No. 62/078,505, filed November 12, 2014, and Provisional Appln. Serial No. 62/128,682, filed March 5, 2015

1

*8/22/2019*

4.    Owner:  Element 1 Corp.; Licensed exclusively to Advanced Green Innovations, LLC, and its affiliates, which include ZHRO Power, LLC[1]

U.S. Patent No. 9,605,224 for:
"REFINING ASSEMBLIES AND REFINING METHODS FOR RICH NATURAL GAS"

Inventors: Edlund et al.
Issued:  March 28, 2017
Serial No. 14/734,763
Filing Date: June 9, 2015
Our Docket No. ELO304.US00
This application claims the benefit of Provisional Application Serial No. 62/078,505, filed November 12, 2014, and Provisional Application Serial No. 62/128,682, filed March 5, 2015

Pending Applications:

1.    Owner:  Advanced Green Innovations, LLC

U.S. Application Serial No. 16/041,706 for:
"METHOD AND SYSTEM FOR CONVERTING ASSOCIATED GAS"

Inventors:  Steill et al.
Filed: July 20, 2018
Our Docket No. 10000.US03
This application claims the benefit of Provisional Application Serial No. 62/535,189, filed July 20, 2017

2.    Owner:  Element 1 Corp.; Licensed exclusively to Advanced Green Innovations, LLC, and its affiliates, which include ZHRO Power, LLC[1]

Mexican Application Serial No. MX/a/2017/005948 for:
"REFINING ASSEMBLIES AND REFINING METHODS FOR RICH NATURAL GAS"

National Phase of International Application No. PCT/US2015/060,175
International Filing Date:  November 11, 2015
National Phase Entry Date: May 8, 2017
Inventors:  Edlund et al.
Our Docket No. 10001.MX00

3.    Owner:  Element 1 Corp.; Licensed exclusively to Advanced Green Innovations, LLC, and its affiliates, which include ZHRO Power, LLC[1]

Canadian Application Serial No. 2,967,340 for:
"REFINING ASSEMBLIES AND REFINING METHODS FOR RICH NATURAL GAS"

National Phase of International Application No. PCT/US2015/060,175
International Filing Date:  November 11, 2015
National Phase Entry Date: May 10, 2017
Inventors:  Edlund et al.
Our Docket No. 10001.CA00

---

[1] Pursuant to the Gas Reformer Technology License Agreement dated June 6, 2018 and the First Amendment to the License Agreement dated November 27, 2018, between Element 1 Corp. ("e1"), an Oregon corporation, and Advanced Green Innovations, LLC ("AGI"), a Nevada limited liability company, e1 has granted to AGI and its affiliates, which include ZHRO Power, LLC, a Delaware limited liability company and wholly-owned and controlled subsidiary of AGI, an exclusive license to the technology and intellectual property rights embodied in the above patents and patent applications.

2

*8/22/2019*

Debtor name **ADVANCED GREEN INNOVATIONS, LLC**

United States Bankruptcy Court for the: DISTRICT OF ARIZONA

Case number (if known) **2:19-bk-11766-MCW**

☐ Check if this is an amended filing

Official Form 206D

## Schedule D: Creditors Who Have Claims Secured by Property

12/15

Be as complete and accurate as possible.

**1. Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

■ Yes. Fill in all of the information below.

**Part 1: List Creditors Who Have Secured Claims**

2. List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.

| | Column A<br>Amount of claim<br><br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|

### 2.1 Artemis Realty Capital Advisors, LLC
Creditor's Name

**2555 E. Camelback Rd., #250**
**Phoenix, AZ 85016**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

Do multiple creditors have an interest in the same property?
☐ No
■ Yes. Specify each creditor, including this creditor and its relative priority.
**1. Artemis Realty Capital Advisors, LLC**
**2. Pure Power Financial II, Series A**
**3. Pure Power Financial II, LLC Series A**

Describe debtor's property that is subject to a lien
**UCC1**

Describe the lien
**UCC1**

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
☐ No
■ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
■ Contingent
■ Unliquidated
■ Disputed

Column A: **$1,146,894.00**  Column B: **Unknown**

### 2.2 Canon Financial Services
Creditor's Name

**158 Gaither De. #200**
**Mt. Laurel, NJ 08054**
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

Describe debtor's property that is subject to a lien

Describe the lien
**UCC1**

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
■ No

Column A: **$0.00**  Column B: **Unknown**

Last 4 digits of account number

| | |
|---|---|
| ☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H) | |

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

■ Contingent

■ Unliquidated

■ Disputed

---

**2.3**  **Colonial Capital, LLC**
Creditor's Name

4222 E. Thomas Rd., #330
Phoenix, AZ 85018
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

Describe debtor's property that is subject to a lien

**$5,184,583.58**   **Unknown**

**Describe the lien**
UCC1

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

☐ Disputed

---

**2.4**  **KD Capital Equipment, LLC**
Creditor's Name

7918 E. McClain Dr., #101
Scottsdale, AZ 85260
Creditor's mailing address

Creditor's email address, if known

**Date debt was incurred**

**Last 4 digits of account number**

Describe debtor's property that is subject to a lien

**$44,730.00**   **Unknown**

**Describe the lien**
UCC1

**Is the creditor an insider or related party?**

■ No

☐ Yes

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Do multiple creditors have an interest in the same property?**

■ No

☐ Yes. Specify each creditor, including this creditor and its relative priority.

**As of the petition filing date, the claim is:**
Check all that apply

☐ Contingent

☐ Unliquidated

■ Disputed

---

**2.5**  **Leaf Capital Funding, LLC**
Creditor's Name

2005 Market Str., 14th Fl.
Philadelphia, PA 19103
Creditor's mailing address

Describe debtor's property that is subject to a lien

**$0.00**   **Unknown**

**Describe the lien**

---

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 2 of 5

UCC1

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is:<br>Check all that apply |
|---|---|
| ■ No | ■ Contingent |
| ☐ Yes. Specify each creditor, including this creditor and its relative priority. | ■ Unliquidated |
| | ■ Disputed |

---

| 2.6 | **Pure Power Financial  II, LLC Series A** | Describe debtor's property that is subject to a lien | $780,000.00 | Unknown |
|---|---|---|---|---|

Creditor's Name

**3104 E. Camelback Rd., #923
Phoenix, AZ 85016**

Creditor's mailing address

UCC1

**Describe the lien**

UCC1

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

■ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is:<br>Check all that apply |
|---|---|
| ☐ No | ☐ Contingent |
| ■ Yes. Specify each creditor, including this creditor and its relative priority.<br>**Specified on line 2.1** | ☐ Unliquidated |
| | ☐ Disputed |

---

| 2.7 | **Pure Power Financial II, LLC** | Describe debtor's property that is subject to a lien | $4,580,000.00 | Unknown |
|---|---|---|---|---|

Creditor's Name

**3104 Camelback Rd., S915
Phoenix, AZ 85016**

Creditor's mailing address

**Describe the lien**

UCC1

**Is the creditor an insider or related party?**

■ No

☐ Yes

Creditor's email address, if known

**Is anyone else liable on this claim?**

☐ No

☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

**Date debt was incurred**

**Last 4 digits of account number**

| Do multiple creditors have an interest in the same property? | As of the petition filing date, the claim is:<br>Check all that apply |
|---|---|

☐ Contingent
☐ Unliquidated
☐ Disputed

■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

---

**2.8** **Pure Power Financial II, Series A**

Creditor's Name

3104 E. Camelback Rd., #923
Phoenix, AZ 85016

Creditor's mailing address

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

Do multiple creditors have an
interest in the same property?
☐ No
■ Yes. Specify each creditor,
including this creditor and its relative
priority.
**Specified on line 2.1**

Describe debtor's property that is subject to a lien
UCC1                                    $520,000.00     Unknown

Describe the lien
UCC1

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
☐ Disputed

---

**2.9** **Vendor Services Center**

Creditor's Name

P.O. Box 15270
Irvine, CA 92623-5270

Creditor's mailing address

Creditor's email address, if known

Date debt was incurred

Last 4 digits of account number

Do multiple creditors have an
interest in the same property?
■ No
☐ Yes. Specify each creditor,
including this creditor and its relative
priority.

Describe debtor's property that is subject to a lien
                                        $0.00           Unknown

Describe the lien
UCC1

Is the creditor an insider or related party?
■ No
☐ Yes

Is anyone else liable on this claim?
■ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H)

As of the petition filing date, the claim is:
Check all that apply
☐ Contingent
☐ Unliquidated
■ Disputed

---

3. Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.   | $12,256,207.58 |

**Part 2:** List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

Name  and address

On which line in Part 1 did
you enter the related creditor?

Last 4 digits of
account number for
this entity

**Four Putt**
**4222 E. Thomas Rd.**
**Phoenix, AZ 85018**

Line  **2.3**

Official Form 206D          Additional Page of **Schedule D: Creditors Who Have Claims Secured by Property**          page 5 of 5

## Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims  12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims.
List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

### Part 1:  List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

|  |  |  | Total claim | Priority amount |
|---|---|---|---|---|
| 2.1 | Priority creditor's name and mailing address | As of the petition filing date, the claim is: | **$67,642.58** | **$0.00** |

| 2.1 | Priority creditor's name and mailing address<br>**Maricopa County Treasurer**<br>property tax<br>PO Box 52133<br>Phoenix, AZ 85072-2133 | As of the petition filing date, the claim is:<br>*Check all that apply.*<br>☐ Contingent<br>☑ Unliquidated<br>☐ Disputed |
|---|---|---|
|  | Date or dates debt was incurred | Basis for the claim:<br>**Taxes** |
|  | Last 4 digits of account number | Is the claim subject to offset?<br>☑ No<br>☐ Yes |
|  | Specify Code subsection of PRIORITY<br>unsecured claim: 11 U.S.C. § 507(a) (8) | |

### Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

3. List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |
|---|---|---|
| 3.1 | Nonpriority creditor's name and mailing address<br>**A&D Technology, Inc.**<br>**Kevin Radcliffe**<br>**4622 Runway Blvd.**<br>**Ann Arbor, MI 48108** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$52,987.00** |
|  | Date(s) debt was incurred<br>Last 4 digits of account number | Basis for the claim: **Vendor**<br>Is the claim subject to offset? ☑ No ☐ Yes | |
| 3.2 | Nonpriority creditor's name and mailing address<br>**Abu-Ghazaleh Intellectual Property**<br>**Mohannad Obeidat**<br>**P.O. Box 921100**<br>**Amman 11192**<br>**JORDAN** | As of the petition filing date, the claim is: *Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | **$4,115.00** |
|  | Date(s) debt was incurred<br>Last 4 digits of account number | Basis for the claim: **Patent Filing**<br>Is the claim subject to offset? ☑ No ☐ Yes | |

| 3.3 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Advanced and Inovative Green Systems, LL**
Freda Porter
719 Old Main Rd.
Pembroke, NC 28372

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred   5/19/2011

Last 4 digits of account number __

Basis for the claim:   Distributorship Agreement Advance

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.4 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,502,984.40 |
|---|---|---|---|

**Advanced Energy Solutions, LLC**
Jeffrey Messing
2999 N. 44th Street, #500
Phoenix, AZ 85018-7252

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:   Civil Lawsuit Judgment

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.5 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $375,000.00 |
|---|---|---|---|

**Advanced Green Machines of Texas**
Gary Wiley
5609 Windmier Circle
Dallas, TX 75252

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:   Loan

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.6 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,281.80 |
|---|---|---|---|

**Aerocom Specialty Fittings, Inc.**
16747 Boul Hymus
Kirkland Quebec H9H 3L4

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:   Vendor

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.7 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $9,348.00 |
|---|---|---|---|

**Air Liquide**
Cherie Coxeff
301 South 45th Avenue
Phoenix, AZ 85043

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:   Cylinder Rental

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.8 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $880.60 |
|---|---|---|---|

**Air Products and Chemicals, Inc.**
Jennifer Brown
P.O. Box 935430
Atlanta, GA 31193-5430

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:   Cylinder Rental

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.9 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,960.00 |
|---|---|---|---|

**Airgas USA, LLC**
544 W. Iron Ave. Ste. 101
Mesa, AZ 85210

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:   Cylinder Rental

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.10 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,740.00 |
|------|-------------------------------------------------|--------------------------------------------------------------------|-----------|

**Allen Power Inc.**
**Jason Allen**
**441 Loudon Road**
**Loudonville, NY 12211**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Project Draft**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.11 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,363.00 |
|------|-------------------------------------------------|--------------------------------------------------------------------|-----------|

**Alvarez & Marsal Valuation Services**
**Melissa Mattern**
**1201 Third Ave., Ste. 800**
**Seattle, WA 98101**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Consultant**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.12 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,585.00 |
|------|-------------------------------------------------|--------------------------------------------------------------------|-----------|

**American Group**
**25 S. Arizona Ave**
**Chandler, AZ 85225**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Big Box Shipping**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.13 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|------|-------------------------------------------------|--------------------------------------------------------------------|---------|

**American Group**
**Mohammed Badio (Gurstel Law)**
**6681 Country Club Drive**
**Minneapolis, MN 55427**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Collection Agent**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.14 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,874.00 |
|------|-------------------------------------------------|--------------------------------------------------------------------|------------|

**AmeriGas Eagle Propane LP**
**Rob Brecht**
**5140 W. Bethany Home Rd.**
**Glendale, AZ 85031**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Equipment Rental**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.15 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $46,177.00 |
|------|-------------------------------------------------|--------------------------------------------------------------------|------------|

**Analytical Engineering, Inc.**
**Debra Gaskins**
**2555 Technology Blvd.**
**Columbus, IN 47201**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Consultant**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.16 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,200,000.00 |
|------|-------------------------------------------------|--------------------------------------------------------------------|---------------|

**Andrukow Group Solutions, Inc.**
**Greg Andrukow**
**14 Parkridge Dr.**
**Camros Alberta T4V 4X8**
**CANADA**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _
Last 4 digits of account number _

Basis for the claim:  **Loan; Convertible Note**

Is the claim subject to offset? ■ No ☐ Yes

---

Case 2:19-bk-11766-MCW    Doc 60    Filed 09/30/19    Entered 09/30/19 19:01:57    Desc
Main Document    Page 59 of 70

| 3.17 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $31,182.11 |

**ANGI**
Kristi Bierman
P.O. Box 5216
Janesville, WI 53547-5216

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: _

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.18 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,015.00 |

**Annuity Systems, Inc. dba WatchGuard Ser**
1624 Franklin Street
Oakland, CA 94612

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: IT

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.19 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,289.50 |

**Ansys, Inc.**
Tina Kennell
2600 Ansys Drive
Canonsburg, PA 15317

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: Computer Software

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.20 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |

**ARC Energy Partners**
Jay Poplowski
5110 N. 40th Street, #108
Phoenix, AZ 85018

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: Distribution Agreement Advance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.21 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $405.00 |

**Aries Electronics, Inc.**
745 N. Gilbert Road #124-220
Gilbert, AZ 85234

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: Fire system monitoring

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.22 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |

**Arizona Blue Sky Technologies, LLC**
Mark Williams
2901 E. Camelback Rd., #225
Phoenix, AZ 85016

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred 1/24/2014

Basis for the claim: Distributorship Agreement Advance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.23 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $2,021.70 |

**Arizona Elevator Solutions**
Brandy Drabik
208 South River Drive
Tempe, AZ 85281

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: Elevator Maintenance

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.24 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $6,447.32 |
|---|---|---|---|

**Arizona Thermal Products, LLC**
**Mike Thul**
**20235 N Cave Creek Road**
**Phoenix, AZ 85024**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **AKG A Series air to liquid cooler**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.25 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $312.50 |
|---|---|---|---|

**Backflow Prevention Device Inspection, I**
**3831 E. Grove St.**
**Phoenix, AZ 85040**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Backflow test**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.26 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | Unknown |
|---|---|---|---|

**Backflow Prevention Device Inspection, I**
**C2C Resources**
**56 Perimeter Center East, Suite 100**
**Atlanta, GA 30346**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Collection Agent**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.27 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $222.00 |
|---|---|---|---|

**BackTrack Employment Screening**
**Jane Kaminski**
**8850 Tyler Boulevard**
**Mentor, OH 44060**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Employee screening**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.28 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $174.18 |
|---|---|---|---|

**Baldwin Son & Carey**
**PO Box 852**
**Wellington 6140**
**NEW ZEALAND**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.29 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $3,371.00 |
|---|---|---|---|

**Baskin Richards PLC**
**Alan Baskin**
**2901 N Central Ave**
**Phoenix, AZ 85012**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Criminal Dept. of Justice**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.30 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | $49,153.00 |
|---|---|---|---|

**BDO USA, LLP**
**Errol Byfield**
**2555 E. Camelback Rd**
**Phoenix, AZ 85016**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim: **Accountant**

Is the claim subject to offset? ■ No ☐ Yes

---

---

| 3.31 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,542.00 |
|---|---|---|---|

Bent River Machine, Inc.
Deborah Schold
951 Rio Torcido
Clarkdale, AZ 86324

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Equipment**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.32 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $207.00 |
|---|---|---|---|

Bernardo Romero De La Pana
Sm 310 frac Villa magna
Calle Napoles #8
Benito Juarez Cancun Qrooxcania 77500
MEXICO

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Car Rental**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.33 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $7,290.00 |
|---|---|---|---|

Berry Riddell LLC
Penny Gardner
6750 E Camelback Rd., Suite 100
Scottsdale, AZ 85251

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Attorney**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.34 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,797.00 |
|---|---|---|---|

BICO Incorporated
Lisa DePalma
3116 Valhalla Dr
Burbank, CA 91505

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Equipment**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.35 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $11,000.00 |
|---|---|---|---|

Bruker Nano Inc.
Linda Reid
PO Box 536516
Pittsburgh, PA 15253-5907

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Equipment**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.36 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $13,975.00 |
|---|---|---|---|

Bucoy Poblador & Associates
21st, Floor, Chatham House
Salcedo Village Makati City 1227
PHILIPPINES

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim:  **IP Attorney**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.37 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

Cascadia Green Technologies Oregon, LLC
Eric Sorensen
505 West Riverside #567
Spokane, WA 99201

■ Contingent
■ Unliquidated
☐ Disputed

Date(s) debt was incurred **3/4/2013**

Basis for the claim:  **Distributorship Agreement Advance**

Last 4 digits of account number _

Is the claim subject to offset? ☐ No ☐ Yes

---

| 3.38 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Cascadia Green Technologies, LLC**
**Eric Sorensen**
**147 Apple Rd**
**Okanagan Falls BC V0H 1R0**
**CANADA**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred **7/5/2012**

Basis for the claim: **Distributorship Agreement Advance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.39 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $634.00 |
|---|---|---|---|

**Castellanos & Co.**
**Laura Torres**
**Calle 94 A No. 7A - 09**
**Bogota**
**COLUMBIA**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Vendor**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.40 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Christopher S. Haver**
**H4 Capital Partners c/o Dentons**
**1221 Avenue of the Americas**
**New York, NY 10020**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim: **Compensation**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.41 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $92,590.90 |
|---|---|---|---|

**Cigna Healthcare**
**1700 Lincoln St - Lower Level 3**
**Denver, CO 80274**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Employee Health Benefits**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.42 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $433.37 |
|---|---|---|---|

**Citrix Systems, Inc.**
**851 West Cypress Creek Road**
**Fort Lauderdale, FL 33309**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Basis for the claim: **Go to Meeting Software**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.43 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Clean Motors, LLC**
**Brian O'Connor**
**9393 N. 90th St., #102 PMB 131**
**Scottsdale, AZ 85258**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred **4/15/2013**

Basis for the claim: **Distributorship Agreement Advance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.44 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**Clean Power International, Inc.**
**Lawrence Tree II**
**3104 E. Camelback Rd., #611**
**Phoenix, AZ 85016**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred **8/12/2013**

Basis for the claim: **Distributorship Agreement Advance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.45 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $9,725.36 |
|---|---|---|---|
| | **Communications Data**<br>**Alan Schafer**<br>**P. O. Box 56665**<br>**Phoenix, AZ 85079** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Computer Equipment/Installation** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.46 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,000.00 |
|---|---|---|---|
| | **Computational Engineering Int'l.,Inc.**<br>**Doreen Fritz**<br>**2166 N. Salem St., Ste. 101**<br>**Apex, NC 27523** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Computer Software** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.47 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,348.33 |
|---|---|---|---|
| | **ControlwWorx**<br>**Karan Lomas**<br>**17630 Perkins Road**<br>**Baton Rouge, LA 70810** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: _ | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.48 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $146,250.00 |
|---|---|---|---|
| | **Convergent Science, Inc.**<br>**Daniel Lee**<br>**6400 Enterprise Lane**<br>**Madison, WI 53719** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Computer Software** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.49 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $8,500.00 |
|---|---|---|---|
| | **Coppersmith Brockelman PLC**<br>**Nathan Treanor**<br>**2800 N. Central Ave.**<br>**Phoenix, AZ 85004** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Attorney** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.50 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $168,850.74 |
|---|---|---|---|
| | **CPA Global Limited**<br>**2318 Mill Road**<br>**Alexandria, VA 22314** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **IP Management** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.51 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $146,250.00 |
|---|---|---|---|
| | **Creative Precision Inc.**<br>**Linda Kiesel**<br>**2640 East Rose Garden Lane**<br>**Phoenix, AZ 85050** | ☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | |
| | Date(s) debt was incurred _ | Basis for the claim: **Vendor** | |
| | Last 4 digits of account number _ | Is the claim subject to offset? ■ No ☐ Yes | |

| 3.52 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $593.28 |
|---|---|---|---|

**Crescent Electric Supply Company**
PO Box 500
East Dubuque, IL 61025-4418

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Facility Repairs**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.53 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,653.43 |
|---|---|---|---|

**Culberson Construction, LLC**
Cheyenne Cason
PO Box 1379
Granbury, TX 76048

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Muffler for gas generator**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.54 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,950.00 |
|---|---|---|---|

**CVD Equipment Corporation**
Andrew Smith
355 S Technology Dr
Central Islip, NY 11722

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Replacement Parts**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.55 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $5,440.00 |
|---|---|---|---|

**Davies Collison Cave**
GPO Box 4387
Melbourne Victoria 3001
AUSTRALIA

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Autralian Patent**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.56 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,245.21 |
|---|---|---|---|

**DB Water Technologies LLC**
Brad Roche
P. O. Box 13637
Tempe, AZ 85284-0061

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Treatment for chilled/processed water**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.57 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,355.49 |
|---|---|---|---|

**Deltech, Inc.**
Deb Kuiper
1007 East 75th Avenue Unit E
Denver, CO 80229

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.58 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $10,539.00 |
|---|---|---|---|

**Dentons US LLP**
Bob Frohlich
1221 Avenue of the Americas
New York, NY 10020-1089

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

Date(s) debt was incurred __

Last 4 digits of account number __

Basis for the claim:  **Complisance work in Mexico**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.59 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|---|---|---|---|

**3.59** Nonpriority creditor's name and mailing address
**Desert Trailer Systems, Inc.**
**Mak Law Office**
**1119 W. Southern Ave**
**Mesa, AZ 85210**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Collection Agent**

Is the claim subject to offset? ■ No ☐ Yes

**Unknown**

---

**3.60** Nonpriority creditor's name and mailing address
**Desert Trailer Systems, Inc.**
**2733 West Buckeye Road**
**Phoenix, AZ 85009**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Truck Rental**

Is the claim subject to offset? ■ No ☐ Yes

**$711.52**

---

**3.61** Nonpriority creditor's name and mailing address
**Diversified Technical Services, Inc.**
**Tom McKeever**
**5045 S. 33rd St**
**Phoenix, AZ 85040**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

**$120.00**

---

**3.62** Nonpriority creditor's name and mailing address
**Donald R. Leo & Company, Ltd**
**Karen Anderson**
**2390 E. Camelback Road**
**Phoenix, AZ 85016-3451**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Accountant**

Is the claim subject to offset? ■ No ☐ Yes

**$118,000.00**

---

**3.63** Nonpriority creditor's name and mailing address
**Dwipo, Lubis & Partners**
**JL Prof. Dr. Soepomo, S.H., No. 27**
**Anakida Building, 6th Floor**
**S. Jakaeta City Jakarta 12810**
**INDONESIA**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **IP Attorney**

Is the claim subject to offset? ■ No ☐ Yes

**$1,380.00**

---

**3.64** Nonpriority creditor's name and mailing address
**ECO, Inc.**
**P.O. Box 2731**
**Rocklin, CA 95677**

Date(s) debt was incurred _
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Consultant**

Is the claim subject to offset? ■ No ☐ Yes

**$20,000.00**

---

**3.65** Nonpriority creditor's name and mailing address
**Element I Corp.**
**David Edlund**
**63050 Plateau Dr.**
**Bend, OR 97701**

Date(s) debt was incurred **6/6/2018**
Last 4 digits of account number _

As of the petition filing date, the claim is: Check all that apply.
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Technology License**

Is the claim subject to offset? ☐ No ☐ Yes

**$0.00**

| 3.66 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $61,989.00 |
|------|---|---|---|

**Elliot Davis Decosimo, LLC**
PO Box 6286
Greenville, SC 29606-6286

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Accountant**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.67 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $21,718.87 |
|------|---|---|---|

**Empire Power Systems**
**Cindy Miles**
P O Box 29879
Phoenix, AZ 85038-9879

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Equipment Rental**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.68 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|------|---|---|---|

**en.go Systems GmbH & Co. K**
**Stagg, Allen & Partners**
111 E. Broadway #250
Salt Lake City, UT 84111

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  **11/26/2014**

Last 4 digits of account number _

Basis for the claim:  **Distributorship Agreement Advance**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.69 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|------|---|---|---|

**Energy Conversion Company, LLC**
**Poe Corn**
1509 Stone Canyon Rd.
Bel Air, CA 90077

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  **1/10/2013**

Last 4 digits of account number _

Basis for the claim:  **Distributorship Agreement Advance**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.70 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $1,905.49 |
|------|---|---|---|

**Enterprise**
PO Box 801770
Kansas City, MO 64180

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Rental Truck Damage**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.71 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | Unknown |
|------|---|---|---|

**Envirosafe Fuel Technologies, LLC**
**Tim Hammer**
25817 N. Lawler Loop
Phoenix, AZ 85083

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Distributorship Agreement Advance**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.72 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: Check all that apply. | $3,070.45 |
|------|---|---|---|

**Epimedia, Inc.**
**Dean Cyphery**
42 Norman Ct.
Walnut Creek, CA 94595

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred _

Last 4 digits of account number _

Basis for the claim:  **Vendor**

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.73 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$15,843.15** |
|---|---|---|---|

**Everight Position Technologies**
**Linda Reid**
**114 Forrest Avenue Ste. 110**
**Narberth, PA 19072**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __**Vendor**__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.74 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$336.00** |
|---|---|---|---|

**FastMed**
**fka Tricity Express Care, LLC**
**890 W. Elliot Rd. #103**
**Gilbert, AZ 85233**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __**Employee Drug Testing**__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.75 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$6,240.00** |
|---|---|---|---|

**Fujitsu America Inc**
**John Go**
**1250 E Arques Avenue**
**Sunnyvale, CA 94085**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __**Computer Software**__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.76 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$700.00** |
|---|---|---|---|

**Gabriel & Ashworth, P.L.L.C.**
**Stacy Gabriel**
**10105 E. Via Linda**
**Scottsdale, AZ 85258**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __**Employee Agreement**__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.77 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$605.19** |
|---|---|---|---|

**Gary's Auto Test Products, LLC**
**1106 N. Gilbert Rd**
**Mesa, AZ 85203**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __**Vendor**__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.78 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Genco Energy Services, Inc.**
**Dore Law Group**
**17171 Park Row, Suite 160**
**Houston, TX 77084**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __**Collection Agent**__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.79 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$39,157.00** |
|---|---|---|---|

**Genco Energy Services, Inc.**
**1701 W Hwy 107**
**McAllen, TX 78504**

☐ Contingent
☐ Unliquidated
☐ Disputed

Date(s) debt was incurred __

Basis for the claim: __**Field Services**__

Last 4 digits of account number __

Is the claim subject to offset? ■ No ☐ Yes

---

**3.80** Nonpriority creditor's name and mailing address
**Gilbert Precision Machine, Inc.**
Lisa McBride
1330 W. Harwell Rd. Ste. 1
Gilbert, AZ 85233

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Injector Supplies**

Is the claim subject to offset? ■ No  ☐ Yes

**$3,950.00**

---

**3.81** Nonpriority creditor's name and mailing address
**Glen Mills, Inc. ( Valer Enterprises )**
Lisa McCormack
220 Delawanna Avenue
Clifton, NJ 07014

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **Equipment Rental**

Is the claim subject to offset? ■ No  ☐ Yes

**$5,208.51**

---

**3.82** Nonpriority creditor's name and mailing address
**Glenn Eric Harris dba Harris PCB Designs**
Glenn Harris
2929 E Brookwood CT
Phoenix, AZ 85048

Date(s) debt was incurred _

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:  **PCB Truck Inj**

Is the claim subject to offset? ■ No  ☐ Yes

**$1,500.00**

---

**3.83** Nonpriority creditor's name and mailing address
**Green Engine Conversions, LLC**
Perry Pauley
4920 W. Electra Lane
Glendale, AZ 85310

Date(s) debt was incurred  **5/11/2015**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Distributorship Agreement Advance**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.84** Nonpriority creditor's name and mailing address
**Green Engine Technologies, LLC**
Perry Pauley
4920 W. Electra Lane
Glendale, AZ 85310

Date(s) debt was incurred  **1/2/2013**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Distributorship Agreement Advance**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.85** Nonpriority creditor's name and mailing address
**Green Engines New England, LLC**
Peter Weiss
17 Knightswood Rd.
Toronto Ontario M4N 2G9
CANADA

Date(s) debt was incurred  **2/7/2013**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Distributorship Agreement Advance**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

**3.86** Nonpriority creditor's name and mailing address
**Green Engines New York, LLP**
Peter Weiss
17 Knightswood Rd.
Toronto Ontario M4N 2G9
CANADA

Date(s) debt was incurred  **12/3/2013**

Last 4 digits of account number _

As of the petition filing date, the claim is: *Check all that apply.*
■ Contingent
■ Unliquidated
■ Disputed

Basis for the claim:  **Distributorship Agreement Advance**

Is the claim subject to offset? ■ No  ☐ Yes

**Unknown**

---

| 3.87 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Green Engines Ohio, LLP**
**Peter Weiss**
**17 Knightswood Rd.**
**Toronto Ontario M4N 2G9**
**CANADA**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  **1/6/2014**

Basis for the claim:  **Distributorship Agreement Advance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.88 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Green Engines Pennsylvania, LLP**
**Peter Weiss**
**17 Knightswood Rd.**
**Toronto Ontario M4N 2G9**
**CANADA**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  **10/28/2013**

Basis for the claim:  **Distributorship Agreement Advance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.89 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Green Engines, LLP**
**Peter Weiss**
**17 Knightswood Rd.**
**Toronto Ontario M4N 2G9**
**CANADA**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  **8/18/2013**

Basis for the claim:  **Distributorship Agreement Advance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.90 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Green Trust Innovations, Inc.**
**Chris Kutschera**
**5705 Upper Booth Rd. North**
**Toronto Ontario M4N 2G9**
**CANADA**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  **2/8/2012**

Basis for the claim:  **Distributorship Agreement Advance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.91 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **Unknown** |
|---|---|---|---|

**Green-Tech Diesel Conversions, LLC**
**Brian Tolman**
**115 Beresford Creek St.**
**Daniel Island, SC 29492**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred  **1/29/2013**

Basis for the claim:  **Distributorship Agreement Advance**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

| 3.92 | Nonpriority creditor's name and mailing address | As of the petition filing date, the claim is: *Check all that apply.* | **$250,000.00** |
|---|---|---|---|

**Habanero Ventures & Investment Co., LLC**
**Craig Coppola**
**3200 E. Camelback Rd., #100**
**Phoenix, AZ 85018**

■ Contingent
■ Unliquidated
■ Disputed

Date(s) debt was incurred _

Basis for the claim:  **Loan**

Last 4 digits of account number _

Is the claim subject to offset? ■ No ☐ Yes

---

Case 2:19-bk-11766-MCW    Doc 60    Filed 09/30/19    Entered 09/30/19 19:01:57    Desc
Main Document    Page 70 of 70